## 6.2    Reported Dose Rates at the Museum Collections Building

On June 14, 2018, the NPS Intermountain Region RSO responding to the GRCA Museum Collections Building to manage the uranium ore specimens conducted radiological surveys of the three buckets containing ore samples stored next to the exit door (Location B in Figure 6-1) and other ore specimens in the Natural History Room and the Interpretive Collection Room. The RSO recorded gamma radiation exposure rates using a gamma scintillation detector and monitored for surface contamination levels with a Geiger-Mueller "pancake" detector. In August 2018, the results from this survey were reported in a Trip Report memorandum to the Superintendent of the GRCA (NPS, 2018). The reported dose rates were in the Trip Report were in the range of 2.5 milliRoentgen per hour (mR/hr) for a background measurement to 800 mR/hr for a contact measurement with one of the ore samples inside one of the three plastic buckets (NPS, 2018). These radiation levels indicated the ore samples could be a significant health hazard to those that were previously exposed to them.

In February 2019, the RSO's survey results were made public after a GRCA safety official raised concerns with the magnitude of the gamma exposure rates measured by the RSO. These results were published by many print and on-line media on February 18 and 19, 2019 and the results were quickly met with skepticism in the scientific community. The skepticism was voiced in several articles published on February 20 and 21, 2019.

"Buckets of Uranium at the Grand Canyon? Don't Worry Oak Ridge Experts Say," *Knoxville News Sentinel*, February 21, 2019. https://www.knoxnews.com/story/news/2019/02/21/grand-canyon-radiation-risks-uranium/2919975002/

"Canyon Park Museum May or May Not Pose Health Risk," *National Public Radio*, February 20, 2019. https://www.npr.org/2019/02/19/696001017/grand-canyon-museum-reportedly-had-buckets-of-uranium-sitting-around-for-18-year

## 6.3    Radiation Detector Side-by-side Comparison

An element of the scope of the NPS's evaluation conducted in early March 2019 was to investigate the potential for the unusually high measurements reported by the NPS Intermountain Region RSO. Therefore, the consulting health physicist supporting the investigation, a Certified Health Physicist (CHP) with 25 years of environmental assessment experience, participated in an interview with the RSO and later inspected the instruments he used for the surveys.

During the consulting CHP's investigation of the RSO's instrument, he performed a side-by-side comparison of the instrument the consulting CHP brought to the site and the RSO's instrument. The consulting CHP used an analog Ludlum Model 19 exposure rate meter with an internal 1-inch by 1-inch sodium iodide gamma scintillation detector (calibration record provided in Appendix B). The RSO's instrument was a Ludlum Model 3001 digital rate meter coupled to an external Ludlum Model 44-3 1-inch by 1-inch sodium iodide gamma scintillation detector. The Model 3001 digital rate meter is capable of being calibrated to use up to four external detectors (one at a time). When detectors are switched out on the Model 3001, the user switches the calibration by selecting the appropriate detector (Detector 1 through Detector 4).

The side-by-side comparison was made outside the Museum Collections Building, in a background radiation area. Here the consulting CHP's Ludlum Model 19 was reporting a gamma exposure rate of about 12 microRoentgen per hour ($\mu$R/hr) or 0.012 mR/hr. The RSO's Ludlum Model 3001 was reporting a gamma exposure rate of 2.35 mR/hr, an exposure rate of approximately 200 times higher than the consulting CHP's detector measurement. However, the RSO's detector measurement was consistent with the background measurement reported in the Trip Report (NPS, 2018).

Upon seeing results of the side-by-side comparison, the consulting CHP requested the calibration records for the Ludlum Model 3001 rate meter and detectors. In his review, he noted that the calibration for "Detector 1" was for a Ludlum Model 44-9 GM detector and the calibration for "Detector 2" was for the Model 44-3 1-inch by 1-inch sodium iodide gamma scintillation detector. The consulting CHP then noted that the Ludlum Model 3001 rate meter was set to operate with Detector 1, but the Model 44-3 detector

GRCA: Evaluation of Exposures to Uranium Ore Specimens

was connected. The consulting CHP then concluded that RSO likely operated the rate meter in "Detector 1" mode with the 44-3 detector (calibrated as "Detector 2") connected during the June 2018 surveys. This resulted in reporting gamma exposure rates that were approximately 200 times too high.

To check this theory, the consulting CHP divided the maximum measurement made by the RSO, 800 mR/hr made a contact measurement with one of the ore samples inside on of the three plastic buckets, by 200. The result, 4 mR/hr, is consistent with the contact gamma exposure rate measurement of 5 mR/hr measured on one of the ore specimens from the buckets in June 2000 (NPS, 2000).

# 7.   Current Site Conditions

During this exposure and dose evaluation, full-time NPS employees working in the GRCA Museum Collections Building were interviewed to determine the following:

- Locations where the three buckets that contained uranium ore specimens were stored;
- Location(s) where other ore specimens removed from the building were stored; and
- Location(s) of Orphan Mine drill core samples.

The information provided by the NPS staff directed the investigation team's consulting CHP where to conduct residual alpha/beta contamination surveys and additional gamma exposure rate measurements. For the residual alpha/beta contamination surveys, the CHP used a Ludlum Model 2224 digital rate meter coupled with a Ludlum Model 43-89 alpha/beta scintillation detector. For the gamma exposure rate measurements, the CHP used a Ludlum Model 19 gamma exposure rate meter. Calibration records are provided in Appendix B.

## 7.1   Surveys at Ore Storage Bucket Locations

Residual alpha/beta contamination surveys were conducted in the three locations where the uranium ore specimen buckets were stored (see Locations A, B, and C in Figure 6-1). The surveys did not indicate the presence of any residual contamination. The survey record for is provided as Survey No. 2 in Appendix C. Survey No. 2 does show measurements that appear to be elevated above background, but these elevated readings are due to the concrete floor.

## 7.2   Surveys of Other Storage Areas and Taxidermy Items

Residual alpha/beta contamination surveys were conducted in other areas where uranium ores specimens were stored. The list of those locations is provided below:

- Current Park Headquarters Basement/Boiler Room
- Taxidermy Cabinet N.H01 in the Natural History Room of the Museum Collections Building
- Open shelf N.A08.02 in the Natural History Room of the Museum Collections Building
- Drawers within storage cabinets N.B16, N.B18, and N.E01 in the Natural History Room of the Museum Collections Building (Note: Specimens located in cabinet N.B18 were improperly labels as being in N.B17, which was an empty cabinet; current non-ore specimens in N.B18 are now properly labeled.)
- On top of cabinets N.B15 and N.B17 in the Natural History Room of the Museum Collections Building
- Drawers within the Paleo/Geo storage cabinet in the Interpretive Collection Room of the Museum Collections Building

Additionally, surveys were conducted on taxidermy specimens from Cabinet N.H01 in the Natural History Room of the Museum Collections Building and specimens from the Park's Desert View facility. The Desert View specimens, a coyote pup and a great horned owl, were once stored in the in the Natural History Room of the Museum Collections Building.

The surveys of the Park Headquarters Basement/Boiler Room did not indicate the presence of residual alpha or beta contamination or elevated gamma exposure rates. The results of the survey are provided as Survey No. 1 in Appendix C. Survey No. 1 does show measurements that appear to be elevated above background, but these elevated readings are due to the concrete floor.

The surveys of the taxidermy cabinet, the taxidermy specimens, the open shelf, and the tops of cabinets N.B15 and N.B17 in the Natural History Room and the surveys inside the Paleo/Geo storage cabinet in the Interpretive Collection Room did not indicate the presence of any residual contamination. The survey records are provided as in Appendix C.

However, surveys inside storage cabinets N.B16, N.B18, and N.E01 in the Natural History Room of the Museum Collections Building did indicate the presence of low levels of residual alpha and beta contamination, total and removable. The results of the survey are provided as Survey No. 3 in Appendix C. The source of this residual low-level contamination is most likely radon gas (Rn-222) generated from the uranium ore specimens that deposited on surfaces inside the cabinets and decayed to progeny alpha and beta emitters such as lead-210 (Pb-210; beta-emitter) and polonium-210 (Po-210; alpha-emitter). With the source of the radon removed, the residual radioactivity will decay with the half-life of Pb-210, 22.26 years (see Figure 2-1). While these residual contamination levels, which as summarized in Table 7-1, do not pose any significant health hazard, some ALARA recommendations are provided in Section 8.2 of this report.

### Table 7-1, Summary of Maximum Residual Contamination Measurements

| Cabinet Identification Number | Maximum Total Alpha $(dpm/100cm^2)$ | Maximum Removable Alpha $(dpm/100cm^2)$ | Maximum Total Beta $(dpm/100cm^2)$ | Maximum Removable Beta $(dpm/100cm^2)$ |
|---|---|---|---|---|
| N.B16 | 1116 | 244 | 1533 | < MDC |
| N.B18 | 3826 | 349 | 3511 | 541 |
| N.E01 | 163 | No swipe sample taken | 541 | No swipe sample taken |

Notes:

$dpm/100cm^2$ – disintegrations per minute per 100 square centimeters

< MDC – less than the minimum detectable concentration

Gamma exposure rate measurements were recorded outside the N.B14 which contains core drill samples from the Orphan Mine. These samples contain NORM and produce an external gamma radiation exposure rate above background levels at 90 μR/hr at the surface of the closed cabinet. While these exposure rates do not pose any significant health hazard, some ALARA recommendations are provided in Section 8.2 of this report. It is likely that Rn-222 gas emitted from the core samples has impacted the interior of cabinet N.B14. As the Rn-222 source is still present, this report provides no recommendations for managing potential residual contamination from Rn-222 on the interior of cabinet N.B14.

# 8.    **Conclusions and Recommendations**

## 8.1    Dose Estimates from Past Exposures to Uranium Ore Specimens

Past exposures to uranium ore specimens at GRCA are a small fraction of the natural background radiation the average American receives. The NRC estimates that the average background dose from natural source (i.e., cosmic, terrestrial, and internal) is about 310 mrem/yr. Therefore, past exposures do not represent a significant health risk. Table 8-1 summarizes the modeled exposures and shows the maximum modeled total dose from exposure to the uranium ore specimens. The doses under Scenarios #1, #2, and #3 are summed to give the maximum possible estimated annual dose, 42.9 mrem/yr, to a single full-time employee working in the Museum Collections Building. This annual dose estimate of 42.9 mrem/yr is:

- Approximately 2% of the NCRP recommended 2,000 mrem/year limit for the first year after identification of radioactive material not previously subject to control (NCRP, 2018);

- Approximately 3.5% of the quarterly limit of 1,250 mrem and (29 CFR 1910.1096);

- Approximately 14% of the annual average dose from natural background radiation of 310 mrem/yr (NRC, 2019);

- Approximately 43% of the NRC's public dose limit of 100 mrem/yr from licensed materials (10 CFR 20) and the NCRP's recommended annual public dose limit from materials that area stable, characterized, and subject to an advanced control (NCRP, 2018); and

- Less than twice the EPA's recommended 25 mrem/year dose limit that applies to those exposed from the nuclear power and uranium fuel cycle sources (40 CFR 190).

While little is known about the exact implementation of the 1985 radon study performed in the Study Collection Storage Room of the former Visitor Center (NPS, 1985b), the radon concentration data are similar to the data observed in the National Museum of Wales collection room (Lambert, 1994). The 137 mrem/yr dose estimated from radon in the Study Collection Storage Room (Scenario #6) is believed to be a significant over estimation of the dose to a worker in the area due to the source size estimate (154 kg) and the assumed very poor mixing conditions. The 1985 radon study report showed a high level of variability in radon concentrations in the Study Collection area with higher radon concentrations near the specimen collections and containers and lower concentrations at locations further from the specimen collections and containers (NPS, 1985b). However, even considering several conservative assumptions, the total annual dose estimate of 137 mrem/yr for a full-time employee under Scenario #6 would increase the employee's annual average dose including 310 mrem/yr from natural background radiation (NRC, 2019) by less than 50%.

Additionally, the investigation of the radiation detection instrument used in August 2018 to perform direct measurements on the ore specimens in the Museum Collections Building revealed that the instrument was not setup properly resulting in measurements approximately 200 times higher than should have been recorded. The historical records and radiation dose modeling provided a more accurate representation of the true radiation exposure dose.

**Table 8-1, Summary of Dose Estimates from Past Exposures to Uranium Ore Specimens**

| Exposure Scenario Number | Description of Exposure Scenario | Annual Gamma Dose (mrem) | Annual Radon Dose (mrem) | Annual Total Dose (mrem) |
|---|---|---|---|---|
| 1 | Full-time staff in Museum Collections Building | 7.7 | 4.76 | 42.9[a] |
| 2 | Full-time staff in while in the Natural History Room | 15.2 | 0.99 | |
| 3 | Full-time staff working in the Map Room / Dry Lab | 14.0 | 0.22 | |
| 4 | Full-time NPS employee working in the former Visitor Center | 4.9 | 4.86 | 9.8 |
| 5 | NPS maintenance employee working in the former Visitor Center | 30.4 | 0.13 | 30.5 |
| 6 | Full-time NPS employee working in the former Collections Office | 25.0 | 111.76 | 136.8[b] |
| 7 | Full-time NPS employee working in the former Naturalist Building | 13.0 | 13.58 | 26.6 |
| 8 | Visiting researcher in the Museum Collections Nat. History Room | 21.0 | 1.36 | 22.4 |
| 9 | Minor intern in the Museum Collections Nat. History Room | 7.0 | 0.45 | 7.5 |
| 10 | Minor intern in the Museum Collections Wet Lab | 1.5 | 0.61 | 2.1 |
| 11 | Child visiting the Museum Collections Nat. History Room | 4.1 | 0.04 | 4.1 |
| 12 | Tourist visiting the former Visitor Center display room | 0.5 | 0.01 | 0.5 |
| 13 | Tourist visiting the former Naturalist Building display room | 0.3 | 0.03 | 0.3 |
| Background | Annual average dose from natural background radiation | 81[c] | 229[c] | 310[c] |

Notes:

a. The doses for Scenarios 1, 2, and 3 were summed as they could apply to the same NPS employee over the course of one year.

b. Considered an over-estimate based on uncertainties in the location of the radon detectors with respect to workers.

c. NRC, 2019.

## 8.2    Current Radiological Health and Safety Hazards

The current radiological conditions in the Museum Collections Building and the Park Head Quarters Building basement (Boiler Room) do not pose any significant health hazards. No radiation or contamination was detected in the Park Head Quarters Building boiler Room. In the Museum Collections Building, only low levels of residual alpha and beta contamination (likely from the decay of Rn-222) was identified in three mineral specimen storage cabinets in the Natural History Room. Because the cabinets are kept shut and are not opened on a routine basis, the internal residual contamination is not considered a routine hazard.

An elevate gamma exposure rate was detected outside the cabinet in the Natural History Room of the Museum Collections Building containing the Orphan Mine drill core samples. The gamma exposure rates are about 90 µR/hr on contact with the cabinet N.B14 and it drops off to background when less than five

feet away. No other areas of elevated gamma radiation were measured in the Museum Collections Building.

## 8.2.1   Personnel Protective Equipment and Postings

There is no need for NPS personnel to consider the use of personnel protective equipment (PPE) on a full-time basis. However, AECOM recommends that Museum Collections staff and visiting researchers wear disposable nitrile gloves when handling any mineral specimens from cabinets N.B16, N.B17, and N.E01. This is due to the low levels of residual alpha and beta contamination detected in these cabinets. Personnel should also wear disposable gloves when handling Orphan Mine drill core samples from cabinet N.B13. After use, the gloves can be disposed of as municipal waste (regular garbage). The recommended use of gloves would be rescinded if decontamination efforts as indicated below are performed.

The cabinet containing the Orphan Mine drill core samples should bare a label with the words "Caution, Radioactive Materials" and a reminder to wear gloves when handling samples.

## 8.2.2   Radon Monitoring

The NPS staff in the Museum Collections Building purchased and mounted four digital real-time radon monitors and deployed them in the Collections Building. Two are located in the Natural History Room and one each are located in the Cultural History Room and the Large Objects Room. At the time of the contractor CHP's visit, all four detectors were reported less than 1 pCi/L. AECOM recommends the staff continue to monitor the detectors, noted the detector in the Large Objects Room may generally report a higher radon concentration due to the concrete floor in the room, and noted the level at which the EPA recommends mitigation measures is 4 pCi/L for residential exposures. OSHA's occupational limit is 30 pCi/L average over 40 hours in 7 days (0.1 pCi/L average over 1 week for minor employees).

## 8.2.3   Decontamination

AECOM recommends the NPS decontaminate the interior of cabinets N.B16, N.B17, and N.E01 in the Natural History Room at the Museum Collections Building. This decontamination effort should include a wipe down of the interiors of the cabinets (drawers, wall, doors, etc.) with lint-free cloths and a mild non-hazardous cleaning solution. However, as discussed in the previous paragraphs, there is no immediate health concern with the low-level residual contamination and staff can wear disposable gloves to reduce contamination risks in lieu of decontamination.

GRCA: Evaluation of Exposures to Uranium Ore Specimens

# 9.    Limitations

This report has been prepared for the exclusive use of NPS and its assignees. The conclusions in this report are based upon data and information obtained during historical monitoring events at the property identified herein during the activities described on the dates specified. Conclusions contained in this report are based on the expertise and experience of the contractor in conducting exposure evaluations and according to current and accepted regulations. The contractor's objective is to perform our work with care, exercising the customary thoroughness and competence of environmental and engineering consulting professionals, in accordance with the standard for professional services at the time and location those services are rendered. Results presented in this report are indicative of activities and processes described herein. The contractor is not responsible for evaluating the persons/organizations to which this report is distributed to or for implementing the recommendations specified in this plan.

Additional technical limitations of this evaluation include:

- The uranium ore specimens once contained in the GRCA collections were not available for direct analysis. They were relocated to the Orphan Mine site in August 2018. However, modeling closely approximates historical radiation dose rate measurements.

- While naturally occurring radioactive thorium is likely also present in some or all of the uranium ore specimens, the dose contribution from the thorium is thought to be insignificant and was not considered in this evaluation.

- Historical radon data are included primarily for information purposes and should not be considered representative of the average working environment because of the limited information available on the placement of the radon samplers.

GRCA: Evaluation of Exposures to Uranium Ore Specimens

# 10.   References

Cember, H., Johnson, T.E., 2009. Introduction to Health Physics 4th edition. McGraw-Hill Companies, Inc.

Chenoweth, William L., 1986. *The Orphan Lode Mine, Grand Canyon, Arizona; a case history of a mineralized, collapse-breccia pipe.* No. 86-510. US Geological Survey.

Chen, J., Harley, N. H., 2018. A review of indoor and outdoor radon equilibrium factors—Part I: 222Rn. *Health physics*, *115*(4), 490-499.

Day, Garry J., Sepulveda, Jack G., and Jackson, Richard J., 1981. *Report on Radiation Survey Orphan Mine Grand Canyon National Park, Arizona.* Metal and Nonmetal Mine Safety and Health Administration (MSHA) Western District. November 5-7.

Health Physics Society, 2010. Radiation From Granite Countertops Information Sheet. Retrieved from https://hps.org/documents/Radiation_granite_countertops.pdf. Accessed April 1, 2019.

ICRP, 2017. Occupational Intakes of Radionuclides: Part 3. ICRP Publication 137, Ann. ICRP 46 (3/4).

Lambert, Michael P., 1994. *Ionizing Radiation Associated with the Mineral Collection of the National Museum of Wales.* Collection Forum. Society for the Preservation of Natural History Collections. Volume 10, Number 2. Fall 1994.

National Park Service (NPS), 2019. Museum Catalog Records of Radioactive Samples. Museum Catalog Record-NH.

NPS, 2018. Memorandum from the NPS Intermountain Region Occupational Safety & Health Manager to the Superintendent, Grand Canyon Nation Park RE: Radiation Program Assistance. August 13.

NPS, 2000. Summary of the Limited Reconnaissance Effort Regarding the Naturally Occurring Suspect Material at the Grand Canyon National Park. NPS-GCNP-RMC-01.Site Visit: June 20 – 22, 2000.

NPS, 1985a. Memorandum from the Grand Canyon Nation Park Safety Officer to the Chief of Visitor Services RE: Radiation Badgers. March 29.

NPS, 1985b. Memorandum from the Grand Canyon Nation Park Safety Officer to File through the Deputy Superintendent Richard Faust RE: Radon (Alpha Particle) Study – Grand Canyon National Park Study Collection. June 12.NPS, 1982. Survey of Radon Emissions at Grand Canyon National Park. Prepared by Joe Fiano, Park Public Health Officer, Grand Canyon National Park as transmitted to Michael O'Connell, Health Physicist, EPA Field Studies Branch, Office of Radiation Program. October 1.

NCRP, 2018. *Management of Exposure to Ionizing Radiation: Radiation Protection Guidance for the United States*, NCRP Report No. 180 (National Council on Radiation Protection and Measurements, Bethesda, Maryland).

Pangea-Group, Inc. 2010a. Construction Completion Report, OU1 Man-Made Features Removal, Phase I OU1 Engineering Evaluation/Cost Analysis (EE/CA), Orphan Mine Site, Grand Canyon, Arizona. Prepared for the United States Department of Interior, Bureau of Reclamation. St. Louis, MO. August.

Pangea-Group, Inc. 2010b. Headframe Characterization Report, OU1 Man-Made Features Removal, Phase I OU1 Engineering Evaluation/Cost Analysis (EE/CA), Orphan Mine Site, Grand Canyon, Arizona. Prepared for the United States Department of Interior, Bureau of Reclamation. St. Louis, MO. September.

U.S. Environmental Protection Agency (EPA), 1982a. Letter to Joe Fiano, Park Public Health Officer, Grand Canyon National Park, from Michael O'Connell, Health Physicist, EPA Field Studies Branch, Office of Radiation Program RE: Radon sample results. September 21.

U.S. Environmental Protection Agency (EPA), 1982b. Letter to Joe Fiano, Park Public Health Officer, Grand Canyon National Park, from Michael O'Connell, Health Physicist, EPA Field Studies Branch, Office of Radiation Program RE: Radon sample results. October 19.

AECOM
10-1

U.S. Nuclear Regulatory Commission (NRC), 2019. *Source of Radiation Exposure in the United States.* https://www.nrc.gov/about-nrc/radiation/around-us/sources.html.

U.S. Nuclear Regulatory Commission (NRC), 1980. Final generic environmental impact statement on uranium milling. Washington DC: Office of Nuclear Materials, Safety and Safeguards; NUREG-0706.

WHO, 2009. WHO Handbook on Indoor Radon: A Public Health Perspective. World Health Organization, Geneva.

**Appendix A**
**MicroShield™ Dose Models**
**(14 pages)**

# TWO SPECIMEN MODEL OF SAMPLE #20081

| Two Specimen Sample | |
|---|---|
| Dimension | Magnitude (cm) |
| Length (X) | 15.24 |
| Width (Y) | 34.29 |
| Height (Z) | 17.78 |

Default View:



Front View:



Top View:



**Note:** Exposure rates are listed below.  Dose rates are obtained by generating an individual Dose Equivalent Report in Microshield™ for each point.  The dose rates in the report are selected as the effective dose equivalent rate (ICRP 51 – 1987) for anterior/posterior geometry with buildup.

**MicroShield 9.08**
**Microsoft (9.08-0000)**

| Date | By | Checked | | |
|------|-----|---------|--|--|
| | | | | |

| Filename | | Run Date | Run Time | Duration |
|----------|--|----------|----------|----------|
| Two Brick Exposure 1.55 Percent.msd | | April 9, 2019 | 1:43:24 PM | 00:00:01 |

**Project Info**

| Case Title | Grand Canyon Ore |
|------------|------------------|
| Description | Effective Dose Two brick #20081 Dose at 1.55% |
| Geometry | 13 - Rectangular Volume |

| Source Dimensions | |
|-------------------|--|
| Length | 15.24 cm (6.0 in) |
| Width | 34.29 cm (1 ft 1.5 in) |
| Height | 17.78 cm (7.0 in) |

| | Dose Points | | |
|--|-------------|--|--|
| A | X | Y | Z |
| #1 | 16.2 cm (6.4 in) | 8.57 cm (3.4 in) | 17.8 cm (7.0 in) |
| #2 | 106.68 cm (3 ft 6.0 in) | 8.57 cm (3.4 in) | 17.8 cm (7.0 in) |
| #3 | 320.04 cm (10 ft 6.0 in) | 8.57 cm (3.4 in) | 17.8 cm (7.0 in) |



| | Shields | | |
|--|---------|--|--|
| Shield N | Dimension | Material | Density |
| Source | 9291.465 cm³ | Aluminum | 2.87 |
| Air Gap | | Air | 0.00122 |

**Source Input: Grouping Method - Standard Indices**
**Number of Groups: 25**
**Lower Energy Cutoff: 0.015**
**Photons < 0.015: Included**
**Library: Grove**

| Nuclide | Ci | Bq | μCi/cm³ | Bq/cm³ |
|---------|-----|-----|---------|--------|
| Ac-227 | 5.3800e-006 | 1.9906e+005 | 5.7903e-004 | 2.1424e+001 |
| Bi-210 | 1.1706e-004 | 4.3312e+006 | 1.2599e-002 | 4.6615e+002 |
| Bi-211 | 5.3800e-006 | 1.9906e+005 | 5.7903e-004 | 2.1424e+001 |
| Bi-214 | 1.1706e-004 | 4.3312e+006 | 1.2599e-002 | 4.6615e+002 |
| Pa-231 | 5.3800e-006 | 1.9906e+005 | 5.7903e-004 | 2.1424e+001 |
| Pa-234m | 1.1706e-004 | 4.3312e+006 | 1.2599e-002 | 4.6615e+002 |
| Pb-210 | 1.1706e-004 | 4.3312e+006 | 1.2599e-002 | 4.6615e+002 |
| Pb-211 | 5.3800e-006 | 1.9906e+005 | 5.7903e-004 | 2.1424e+001 |
| Pb-214 | 1.1706e-004 | 4.3313e+006 | 1.2599e-002 | 4.6615e+002 |
| Po-210 | 1.1706e-004 | 4.3312e+006 | 1.2599e-002 | 4.6615e+002 |
| Po-214 | 1.1706e-004 | 4.3312e+006 | 1.2599e-002 | 4.6615e+002 |
| Po-215 | 5.3800e-006 | 1.9906e+005 | 5.7903e-004 | 2.1424e+001 |
| Po-218 | 1.1706e-004 | 4.3312e+006 | 1.2599e-002 | 4.6615e+002 |
| Ra-223 | 5.3800e-006 | 1.9906e+005 | 5.7903e-004 | 2.1424e+001 |
| Ra-226 | 1.1706e-004 | 4.3312e+006 | 1.2599e-002 | 4.6615e+002 |
| Rn-219 | 5.3800e-006 | 1.9906e+005 | 5.7903e-004 | 2.1424e+001 |
| Rn-222 | 1.1706e-004 | 4.3312e+006 | 1.2599e-002 | 4.6615e+002 |
| Th-227 | 5.3800e-006 | 1.9906e+005 | 5.7903e-004 | 2.1424e+001 |
| Th-230 | 1.1706e-004 | 4.3312e+006 | 1.2599e-002 | 4.6615e+002 |

| | | | | |
|---|---|---|---|---|
| Th-231 | 5.3800e-006 | 1.9906e+005 | 5.7903e-004 | 2.1424e+001 |
| Th-234 | 1.1706e-004 | 4.3312e+006 | 1.2599e-002 | 4.6615e+002 |
| Tl-207 | 5.3800e-006 | 1.9906e+005 | 5.7903e-004 | 2.1424e+001 |
| U-234 | 1.1706e-004 | 4.3312e+006 | 1.2599e-002 | 4.6615e+002 |
| U-235 | 5.3800e-006 | 1.9906e+005 | 5.7903e-004 | 2.1424e+001 |
| U-238 | 1.1706e-004 | 4.3312e+006 | 1.2599e-002 | 4.6615e+002 |

### Buildup: The material reference is Source
#### Integration Parameters

| | |
|---|---|
| X Direction | 10 |
| Y Direction | 20 |
| Z Direction | 20 |

### Results - Dose Point # 1 - (16.2401,8.57,17.8) cm

| Energy (MeV) | Activity (Photons/sec) | Fluence Rate MeV/cm²/sec No Buildup | Fluence Rate MeV/cm²/sec With Buildup | Exposure Rate mR/hr No Buildup | Exposure Rate mR/hr With Buildup | Absorbed Dose Rate mrad/hr No Buildup | Absorbed Dose Rate mrad/hr With Buildup | Absorbed Dose Rate mGy/hr No Buildup | Absorbed Dose Rate mGy/hr With Buildup |
|---|---|---|---|---|---|---|---|---|---|
| 0.015 | 3.763e+06 | 3.583e-03 | 3.804e-03 | 3.073e-04 | 3.263e-04 | 2.683e-04 | 2.849e-04 | 2.683e-06 | 2.849e-06 |
| 0.02 | 1.095e+03 | 3.481e-05 | 3.836e-05 | 1.206e-06 | 1.329e-06 | 1.053e-06 | 1.160e-06 | 1.053e-08 | 1.160e-08 |
| 0.03 | 4.788e+04 | 1.895e-02 | 2.364e-02 | 1.878e-04 | 2.343e-04 | 1.640e-04 | 2.046e-04 | 1.640e-06 | 2.046e-06 |
| 0.04 | 7.544e+02 | 9.356e-04 | 1.373e-03 | 4.138e-06 | 6.072e-06 | 3.612e-06 | 5.301e-06 | 3.612e-08 | 5.301e-08 |
| 0.05 | 2.459e+05 | 6.113e-01 | 1.052e+00 | 1.628e-03 | 2.804e-03 | 1.422e-03 | 2.447e-03 | 1.422e-05 | 2.447e-05 |
| 0.06 | 1.869e+05 | 7.402e-01 | 1.557e+00 | 1.470e-03 | 3.093e-03 | 1.284e-03 | 2.700e-03 | 1.284e-05 | 2.700e-05 |
| 0.08 | 1.129e+06 | 8.041e+00 | 2.066e+01 | 1.273e-02 | 3.269e-02 | 1.111e-02 | 2.854e-02 | 1.111e-04 | 2.854e-04 |
| 0.1 | 3.256e+05 | 3.360e+00 | 9.512e+00 | 5.140e-03 | 1.455e-02 | 4.487e-03 | 1.270e-02 | 4.487e-05 | 1.270e-04 |
| 0.15 | 5.630e+04 | 1.041e+00 | 3.058e+00 | 1.715e-03 | 5.035e-03 | 1.497e-03 | 4.396e-03 | 1.497e-05 | 4.396e-05 |
| 0.2 | 6.207e+05 | 1.693e+01 | 4.768e+01 | 2.988e-02 | 8.416e-02 | 2.608e-02 | 7.347e-02 | 2.608e-04 | 7.347e-04 |
| 0.3 | 1.014e+06 | 4.752e+01 | 1.209e+02 | 9.014e-02 | 2.294e-01 | 7.869e-02 | 2.003e-01 | 7.869e-04 | 2.003e-03 |
| 0.4 | 1.709e+06 | 1.178e+02 | 2.752e+02 | 2.296e-01 | 5.363e-01 | 2.004e-01 | 4.682e-01 | 2.004e-03 | 4.682e-03 |
| 0.5 | 7.832e+04 | 7.298e+00 | 1.587e+01 | 1.432e-02 | 3.115e-02 | 1.251e-02 | 2.720e-02 | 1.251e-04 | 2.720e-04 |
| 0.6 | 2.088e+06 | 2.492e+02 | 5.106e+02 | 4.863e-01 | 9.966e-01 | 4.246e-01 | 8.701e-01 | 4.246e-03 | 8.701e-03 |
| 0.8 | 4.263e+05 | 7.521e+01 | 1.411e+02 | 1.431e-01 | 2.683e-01 | 1.249e-01 | 2.342e-01 | 1.249e-03 | 2.342e-03 |
| 1.0 | 1.398e+06 | 3.343e+02 | 5.878e+02 | 6.162e-01 | 1.083e+00 | 5.379e-01 | 9.459e-01 | 5.379e-03 | 9.459e-03 |
| 1.5 | 8.246e+05 | 3.420e+02 | 5.387e+02 | 5.754e-01 | 9.063e-01 | 5.023e-01 | 7.912e-01 | 5.023e-03 | 7.912e-03 |
| 2.0 | 1.159e+06 | 7.044e+02 | 1.041e+03 | 1.089e+00 | 1.610e+00 | 9.510e-01 | 1.405e+00 | 9.510e-03 | 1.405e-02 |
| **Totals** | **1.507e+07** | **1.908e+03** | **3.314e+03** | **3.297e+00** | **5.804e+00** | **2.879e+00** | **5.067e+00** | **2.879e-02** | **5.067e-02** |

### Results - Dose Point # 2 - (106.68,8.57,17.8) cm

| Energy (MeV) | Activity (Photons/sec) | Fluence Rate MeV/cm²/sec No Buildup | Fluence Rate MeV/cm²/sec With Buildup | Exposure Rate mR/hr No Buildup | Exposure Rate mR/hr With Buildup | Absorbed Dose Rate mrad/hr No Buildup | Absorbed Dose Rate mrad/hr With Buildup | Absorbed Dose Rate mGy/hr No Buildup | Absorbed Dose Rate mGy/hr With Buildup |
|---|---|---|---|---|---|---|---|---|---|
| 0.015 | 3.763e+06 | 1.774e-04 | 1.882e-04 | 1.522e-05 | 1.614e-05 | 1.328e-05 | 1.409e-05 | 1.328e-07 | 1.409e-07 |
| 0.02 | 1.095e+03 | 9.554e-07 | 1.041e-06 | 3.309e-08 | 3.606e-08 | 2.889e-08 | 3.148e-08 | 2.889e-10 | 3.148e-10 |
| 0.03 | 4.788e+04 | 2.798e-04 | 3.390e-04 | 2.773e-06 | 3.360e-06 | 2.421e-06 | 2.933e-06 | 2.421e-08 | 2.933e-08 |
| 0.04 | 7.544e+02 | 1.191e-05 | 1.681e-05 | 5.266e-08 | 7.436e-08 | 4.597e-08 | 6.492e-08 | 4.597e-10 | 6.492e-10 |
| 0.05 | 2.459e+05 | 7.487e-03 | 1.261e-02 | 1.994e-05 | 3.359e-05 | 1.741e-05 | 2.933e-05 | 1.741e-07 | 2.933e-07 |
| 0.06 | 1.869e+05 | 8.956e-03 | 1.857e-02 | 1.779e-05 | 3.689e-05 | 1.553e-05 | 3.220e-05 | 1.553e-07 | 3.220e-07 |
| 0.08 | 1.129e+06 | 9.673e-02 | 2.496e-01 | 1.531e-04 | 3.950e-04 | 1.336e-04 | 3.448e-04 | 1.336e-06 | 3.448e-06 |

| 0.1 | 3.256e+05 | 4.040e-02 | 1.159e-01 | 6.180e-05 | 1.774e-04 | 5.395e-05 | 1.548e-04 | 5.395e-07 | 1.548e-06 |
| 0.15 | 5.630e+04 | 1.254e-02 | 3.755e-02 | 2.065e-05 | 6.183e-05 | 1.803e-05 | 5.398e-05 | 1.803e-07 | 5.398e-07 |
| 0.2 | 6.207e+05 | 2.043e-01 | 5.885e-01 | 3.607e-04 | 1.039e-03 | 3.148e-04 | 9.067e-04 | 3.148e-06 | 9.067e-06 |
| 0.3 | 1.014e+06 | 5.757e-01 | 1.500e+00 | 1.092e-03 | 2.845e-03 | 9.534e-04 | 2.483e-03 | 9.534e-06 | 2.483e-05 |
| 0.4 | 1.709e+06 | 1.432e+00 | 3.420e+00 | 2.790e-03 | 6.664e-03 | 2.435e-03 | 5.817e-03 | 2.435e-05 | 5.817e-05 |
| 0.5 | 7.832e+04 | 8.890e-02 | 1.974e-01 | 1.745e-04 | 3.875e-04 | 1.523e-04 | 3.383e-04 | 1.523e-06 | 3.383e-06 |
| 0.6 | 2.088e+06 | 3.042e+00 | 6.355e+00 | 5.937e-03 | 1.240e-02 | 5.183e-03 | 1.083e-02 | 5.183e-05 | 1.083e-04 |
| 0.8 | 4.263e+05 | 9.213e-01 | 1.756e+00 | 1.752e-03 | 3.340e-03 | 1.530e-03 | 2.915e-03 | 1.530e-05 | 2.915e-05 |
| 1.0 | 1.398e+06 | 4.105e+00 | 7.313e+00 | 7.566e-03 | 1.348e-02 | 6.605e-03 | 1.177e-02 | 6.605e-05 | 1.177e-04 |
| 1.5 | 8.246e+05 | 4.216e+00 | 6.696e+00 | 7.093e-03 | 1.127e-02 | 6.192e-03 | 9.835e-03 | 6.192e-05 | 9.835e-05 |
| 2.0 | 1.159e+06 | 8.701e+00 | 1.293e+01 | 1.346e-02 | 2.000e-02 | 1.175e-02 | 1.746e-02 | 1.175e-04 | 1.746e-04 |
| **Totals** | **1.507e+07** | **2.345e+01** | **4.119e+01** | **4.051e-02** | **7.215e-02** | **3.537e-02** | **6.298e-02** | **3.537e-04** | **6.298e-04** |

### Results - Dose Point # 3 - (320.04,8.57,17.8) cm

| Energy (MeV) | Activity (Photons/sec) | Fluence Rate MeV/cm²/sec No Buildup | Fluence Rate MeV/cm²/sec With Buildup | Exposure Rate mR/hr No Buildup | Exposure Rate mR/hr With Buildup | Absorbed Dose Rate mrad/hr No Buildup | Absorbed Dose Rate mrad/hr With Buildup | Absorbed Dose Rate mGy/hr No Buildup | Absorbed Dose Rate mGy/hr With Buildup |
|---|---|---|---|---|---|---|---|---|---|
| 0.015 | 3.763e+06 | 1.124e-05 | 1.192e-05 | 9.643e-07 | 1.022e-06 | 8.419e-07 | 8.925e-07 | 8.419e-09 | 8.925e-09 |
| 0.02 | 1.095e+03 | 7.338e-08 | 8.017e-08 | 2.542e-09 | 2.777e-09 | 2.219e-09 | 2.424e-09 | 2.219e-11 | 2.424e-11 |
| 0.03 | 4.788e+04 | 2.373e-05 | 2.898e-05 | 2.352e-07 | 2.872e-07 | 2.053e-07 | 2.507e-07 | 2.053e-09 | 2.507e-09 |
| 0.04 | 7.544e+02 | 1.039e-06 | 1.500e-06 | 4.597e-09 | 6.632e-09 | 4.013e-09 | 5.790e-09 | 4.013e-11 | 5.790e-11 |
| 0.05 | 2.459e+05 | 6.629e-04 | 1.145e-03 | 1.766e-06 | 3.051e-06 | 1.542e-06 | 2.664e-06 | 1.542e-08 | 2.664e-08 |
| 0.06 | 1.869e+05 | 8.003e-04 | 1.711e-03 | 1.590e-06 | 3.399e-06 | 1.388e-06 | 2.967e-06 | 1.388e-08 | 2.967e-08 |
| 0.08 | 1.129e+06 | 8.738e-03 | 2.343e-02 | 1.383e-05 | 3.708e-05 | 1.207e-05 | 3.237e-05 | 1.207e-07 | 3.237e-07 |
| 0.1 | 3.256e+05 | 3.674e-03 | 1.102e-02 | 5.620e-06 | 1.686e-05 | 4.906e-06 | 1.472e-05 | 4.906e-08 | 1.472e-07 |
| 0.15 | 5.630e+04 | 1.152e-03 | 3.627e-03 | 1.897e-06 | 5.972e-06 | 1.656e-06 | 5.214e-06 | 1.656e-08 | 5.214e-08 |
| 0.2 | 6.207e+05 | 1.889e-02 | 5.718e-02 | 3.333e-05 | 1.009e-04 | 2.910e-05 | 8.810e-05 | 2.910e-07 | 8.810e-07 |
| 0.3 | 1.014e+06 | 5.370e-02 | 1.466e-01 | 1.019e-04 | 2.780e-04 | 8.892e-05 | 2.427e-04 | 8.892e-07 | 2.427e-06 |
| 0.4 | 1.709e+06 | 1.344e-01 | 3.352e-01 | 2.619e-04 | 6.531e-04 | 2.286e-04 | 5.702e-04 | 2.286e-06 | 5.702e-06 |
| 0.5 | 7.832e+04 | 8.391e-03 | 1.939e-02 | 1.647e-05 | 3.805e-05 | 1.438e-05 | 3.322e-05 | 1.438e-07 | 3.322e-07 |
| 0.6 | 2.088e+06 | 2.883e-01 | 6.250e-01 | 5.627e-04 | 1.220e-03 | 4.913e-04 | 1.065e-03 | 4.913e-06 | 1.065e-05 |
| 0.8 | 4.263e+05 | 8.791e-02 | 1.731e-01 | 1.672e-04 | 3.292e-04 | 1.460e-04 | 2.874e-04 | 1.460e-06 | 2.874e-06 |
| 1.0 | 1.398e+06 | 3.937e-01 | 7.222e-01 | 7.258e-04 | 1.331e-03 | 6.336e-04 | 1.162e-03 | 6.336e-06 | 1.162e-05 |
| 1.5 | 8.246e+05 | 4.080e-01 | 6.632e-01 | 6.865e-04 | 1.116e-03 | 5.993e-04 | 9.741e-04 | 5.993e-06 | 9.741e-06 |
| 2.0 | 1.159e+06 | 8.469e-01 | 1.284e+00 | 1.310e-03 | 1.985e-03 | 1.143e-03 | 1.733e-03 | 1.143e-05 | 1.733e-05 |
| **Totals** | **1.507e+07** | **2.255e+00** | **4.066e+00** | **3.891e-03** | **7.119e-03** | **3.397e-03** | **6.215e-03** | **3.397e-05** | **6.215e-05** |

# THREE - SPECIMEN MODEL OF SAMPLE #20081

| Three Specimen Sample | |
|---|---|
| Dimension | Magnitude (cm) |
| Length (X) | 15.24 |
| Width (Y) | 51.435 |
| Height (Z) | 17.78 |

Default View:



Front View:



Top View:



**Note:** Exposure rates are listed below. Dose rates are obtained by generating an individual Dose Equivalent Report in Microshield™ for each point. The dose rates in the report are selected as the effective dose equivalent rate (ICRP 51 – 1987) for anterior/posterior geometry with buildup.

## MicroShield 9.08
### Microsoft (9.08-0000)

| Date | By | Checked |
|------|-----|---------|
|      |     |         |

| Filename | | Run Date | Run Time | Duration |
|----------|---|----------|----------|----------|
| Triple Brick Exposure 1.55 Percent.msd | | April 9, 2019 | 1:59:05 PM | 00:00:01 |

### Project Info

| | |
|---|---|
| Case Title | Grand Canyon Ore |
| Description | Effective Dose Triple Brick #20081 Dose at 1.55% |
| Geometry | 13 - Rectangular Volume |

### Source Dimensions

| | |
|---|---|
| Length | 15.24 cm (6.0 in) |
| Width | 51.435 cm (1 ft 8.3 in) |
| Height | 17.78 cm (7.0 in) |

### Dose Points

| A | X | Y | Z |
|---|---|---|---|
| #1 | 16.24 cm (6.4 in) | 8.57 cm (3.4 in) | 25.718 cm (10.1 in) |
| #2 | 45.72 cm (1 ft 6.0 in) | 8.57 cm (3.4 in) | 25.718 cm (10.1 in) |
| #3 | 106.68 cm (3 ft 6.0 in) | 8.57 cm (3.4 in) | 25.718 cm (10.1 in) |
| #4 | 624.84 cm (20 ft 6.0 in) | 8.57 cm (3.4 in) | 25.718 cm (10.1 in) |



### Shields

| Shield N | Dimension | Material | Density |
|----------|-----------|----------|---------|
| Source | 1.39e+04 cm³ | Aluminum | 2.87 |
| Air Gap | | Air | 0.00122 |

### Source Input: Grouping Method - Standard Indices
**Number of Groups: 25**
**Lower Energy Cutoff: 0.015**
**Photons < 0.015: Included**
**Library: Grove**

| Nuclide | Ci | Bq | µCi/cm³ | Bq/cm³ |
|---------|-----|-----|---------|--------|
| Ac-227 | 8.0700e-006 | 2.9859e+005 | 5.7903e-004 | 2.1424e+001 |
| Bi-210 | 1.7559e-004 | 6.4968e+006 | 1.2599e-002 | 4.6615e+002 |
| Bi-211 | 8.0700e-006 | 2.9859e+005 | 5.7903e-004 | 2.1424e+001 |
| Bi-214 | 1.7559e-004 | 6.4968e+006 | 1.2599e-002 | 4.6615e+002 |
| Pa-231 | 8.0700e-006 | 2.9859e+005 | 5.7903e-004 | 2.1424e+001 |
| Pa-234m | 1.7559e-004 | 6.4968e+006 | 1.2599e-002 | 4.6615e+002 |
| Pb-210 | 1.7559e-004 | 6.4968e+006 | 1.2599e-002 | 4.6615e+002 |
| Pb-211 | 8.0700e-006 | 2.9859e+005 | 5.7903e-004 | 2.1424e+001 |
| Pb-214 | 1.7559e-004 | 6.4969e+006 | 1.2599e-002 | 4.6615e+002 |
| Po-210 | 1.7559e-004 | 6.4968e+006 | 1.2599e-002 | 4.6615e+002 |
| Po-214 | 1.7559e-004 | 6.4968e+006 | 1.2599e-002 | 4.6615e+002 |
| Po-215 | 8.0700e-006 | 2.9859e+005 | 5.7903e-004 | 2.1424e+001 |
| Po-218 | 1.7559e-004 | 6.4968e+006 | 1.2599e-002 | 4.6615e+002 |
| Ra-223 | 8.0700e-006 | 2.9859e+005 | 5.7903e-004 | 2.1424e+001 |
| Ra-226 | 1.7559e-004 | 6.4968e+006 | 1.2599e-002 | 4.6615e+002 |
| Rn-219 | 8.0700e-006 | 2.9859e+005 | 5.7903e-004 | 2.1424e+001 |
| Rn-222 | 1.7559e-004 | 6.4968e+006 | 1.2599e-002 | 4.6615e+002 |
| Th-227 | 8.0700e-006 | 2.9859e+005 | 5.7903e-004 | 2.1424e+001 |

| | | | | |
|---|---|---|---|---|
| Th-230 | 1.7559e-004 | 6.4968e+006 | 1.2599e-002 | 4.6615e+002 |
| Th-231 | 8.0700e-006 | 2.9859e+005 | 5.7903e-004 | 2.1424e+001 |
| Th-234 | 1.7559e-004 | 6.4968e+006 | 1.2599e-002 | 4.6615e+002 |
| Tl-207 | 8.0700e-006 | 2.9859e+005 | 5.7903e-004 | 2.1424e+001 |
| U-234 | 1.7559e-004 | 6.4968e+006 | 1.2599e-002 | 4.6615e+002 |
| U-235 | 8.0700e-006 | 2.9859e+005 | 5.7903e-004 | 2.1424e+001 |
| U-238 | 1.7559e-004 | 6.4968e+006 | 1.2599e-002 | 4.6615e+002 |

**Buildup: The material reference is Source**

**Integration Parameters**

| | |
|---|---|
| X Direction | 10 |
| Y Direction | 20 |
| Z Direction | 20 |

**Results – Dose Point # 1 - (16.2401,8.57,25.7175) cm**

| Energy (MeV) | Activity (Photons/sec) | Fluence Rate MeV/cm²/sec No Buildup | Fluence Rate MeV/cm²/sec With Buildup | Exposure Rate mR/hr No Buildup | Exposure Rate mR/hr With Buildup | Absorbed Dose Rate mrad/hr No Buildup | Absorbed Dose Rate mrad/hr With Buildup | Absorbed Dose Rate mGy/hr No Buildup | Absorbed Dose Rate mGy/hr With Buildup |
|---|---|---|---|---|---|---|---|---|---|
| 0.015 | 5.645e+06 | 3.875e-03 | 4.113e-03 | 3.324e-04 | 3.528e-04 | 2.902e-04 | 3.080e-04 | 2.902e-06 | 3.080e-06 |
| 0.02 | 1.642e+03 | 3.509e-05 | 3.866e-05 | 1.215e-06 | 1.339e-06 | 1.061e-06 | 1.169e-06 | 1.061e-08 | 1.169e-08 |
| 0.03 | 7.182e+04 | 1.893e-02 | 2.362e-02 | 1.877e-04 | 2.341e-04 | 1.638e-04 | 2.043e-04 | 1.638e-06 | 2.043e-06 |
| 0.04 | 1.132e+03 | 9.352e-04 | 1.373e-03 | 4.136e-06 | 6.074e-06 | 3.611e-06 | 5.303e-06 | 3.611e-08 | 5.303e-08 |
| 0.05 | 3.689e+05 | 6.121e-01 | 1.055e+00 | 1.631e-03 | 2.811e-03 | 1.423e-03 | 2.454e-03 | 1.423e-05 | 2.454e-05 |
| 0.06 | 2.803e+05 | 7.423e-01 | 1.566e+00 | 1.474e-03 | 3.110e-03 | 1.287e-03 | 2.715e-03 | 1.287e-05 | 2.715e-05 |
| 0.08 | 1.694e+06 | 8.079e+00 | 2.083e+01 | 1.278e-02 | 3.296e-02 | 1.116e-02 | 2.878e-02 | 1.116e-04 | 2.878e-04 |
| 0.1 | 4.885e+05 | 3.379e+00 | 9.612e+00 | 5.169e-03 | 1.471e-02 | 4.513e-03 | 1.284e-02 | 4.513e-05 | 1.284e-04 |
| 0.15 | 8.444e+04 | 1.049e+00 | 3.102e+00 | 1.727e-03 | 5.109e-03 | 1.507e-03 | 4.460e-03 | 1.507e-05 | 4.460e-05 |
| 0.2 | 9.311e+05 | 1.706e+01 | 4.852e+01 | 3.012e-02 | 8.564e-02 | 2.629e-02 | 7.477e-02 | 2.629e-04 | 7.477e-04 |
| 0.3 | 1.521e+06 | 4.797e+01 | 1.236e+02 | 9.100e-02 | 2.345e-01 | 7.944e-02 | 2.047e-01 | 7.944e-04 | 2.047e-03 |
| 0.4 | 2.563e+06 | 1.191e+02 | 2.823e+02 | 2.321e-01 | 5.500e-01 | 2.026e-01 | 4.801e-01 | 2.026e-03 | 4.801e-03 |
| 0.5 | 1.175e+05 | 7.388e+00 | 1.632e+01 | 1.450e-02 | 3.204e-02 | 1.266e-02 | 2.797e-02 | 1.266e-04 | 2.797e-04 |
| 0.6 | 3.132e+06 | 2.526e+02 | 5.264e+02 | 4.930e-01 | 1.027e+00 | 4.304e-01 | 8.970e-01 | 4.304e-03 | 8.970e-03 |
| 0.8 | 6.394e+05 | 7.645e+01 | 1.460e+02 | 1.454e-01 | 2.777e-01 | 1.269e-01 | 2.424e-01 | 1.269e-03 | 2.424e-03 |
| 1.0 | 2.097e+06 | 3.406e+02 | 6.103e+02 | 6.279e-01 | 1.125e+00 | 5.482e-01 | 9.822e-01 | 5.482e-03 | 9.822e-03 |
| 1.5 | 1.237e+06 | 3.505e+02 | 5.629e+02 | 5.897e-01 | 9.470e-01 | 5.148e-01 | 8.268e-01 | 5.148e-03 | 8.268e-03 |
| 2.0 | 1.739e+06 | 7.253e+02 | 1.093e+03 | 1.122e+00 | 1.690e+00 | 9.791e-01 | 1.475e+00 | 9.791e-03 | 1.475e-02 |
| **Totals** | **2.261e+07** | **1.951e+03** | **3.445e+03** | **3.369e+00** | **6.028e+00** | **2.941e+00** | **5.263e+00** | **2.941e-02** | **5.263e-02** |

**Results – Dose Point # 2 - (45.72,8.57,25.7175) cm**

| Energy (MeV) | Activity (Photons/sec) | Fluence Rate MeV/cm²/sec No Buildup | Fluence Rate MeV/cm²/sec With Buildup | Exposure Rate mR/hr No Buildup | Exposure Rate mR/hr With Buildup | Absorbed Dose Rate mrad/hr No Buildup | Absorbed Dose Rate mrad/hr With Buildup | Absorbed Dose Rate mGy/hr No Buildup | Absorbed Dose Rate mGy/hr With Buildup |
|---|---|---|---|---|---|---|---|---|---|
| 0.015 | 5.645e+06 | 1.519e-03 | 1.611e-03 | 1.303e-04 | 1.382e-04 | 1.138e-04 | 1.206e-04 | 1.138e-06 | 1.206e-06 |
| 0.02 | 1.642e+03 | 9.363e-06 | 1.022e-05 | 3.243e-07 | 3.540e-07 | 2.831e-07 | 3.090e-07 | 2.831e-09 | 3.090e-09 |
| 0.03 | 7.182e+04 | 2.891e-03 | 3.498e-03 | 2.865e-05 | 3.467e-05 | 2.501e-05 | 3.027e-05 | 2.501e-07 | 3.027e-07 |
| 0.04 | 1.132e+03 | 1.215e-04 | 1.705e-04 | 5.376e-07 | 7.543e-07 | 4.693e-07 | 6.585e-07 | 4.693e-09 | 6.585e-09 |
| 0.05 | 3.689e+05 | 7.569e-02 | 1.259e-01 | 2.016e-04 | 3.354e-04 | 1.760e-04 | 2.928e-04 | 1.760e-06 | 2.928e-06 |
| 0.06 | 2.803e+05 | 8.986e-02 | 1.828e-01 | 1.785e-04 | 3.631e-04 | 1.558e-04 | 3.170e-04 | 1.558e-06 | 3.170e-06 |

| 0.08 | 1.694e+06 | 9.606e-01 | 2.408e+00 | 1.520e-03 | 3.810e-03 | 1.327e-03 | 3.326e-03 | 1.327e-05 | 3.326e-05 |
|---|---|---|---|---|---|---|---|---|---|
| 0.1 | 4.885e+05 | 3.987e-01 | 1.104e+00 | 6.100e-04 | 1.689e-03 | 5.325e-04 | 1.475e-03 | 5.325e-06 | 1.475e-05 |
| 0.15 | 8.444e+04 | 1.227e-01 | 3.527e-01 | 2.021e-04 | 5.808e-04 | 1.764e-04 | 5.071e-04 | 1.764e-06 | 5.071e-06 |
| 0.2 | 9.311e+05 | 1.989e+00 | 5.490e+00 | 3.511e-03 | 9.689e-03 | 3.065e-03 | 8.459e-03 | 3.065e-05 | 8.459e-05 |
| 0.3 | 1.521e+06 | 5.561e+00 | 1.391e+01 | 1.055e-02 | 2.638e-02 | 9.210e-03 | 2.303e-02 | 9.210e-05 | 2.303e-04 |
| 0.4 | 2.563e+06 | 1.375e+01 | 3.163e+01 | 2.680e-02 | 6.164e-02 | 2.340e-02 | 5.381e-02 | 2.340e-04 | 5.381e-04 |
| 0.5 | 1.175e+05 | 8.503e-01 | 1.823e+00 | 1.669e-03 | 3.579e-03 | 1.457e-03 | 3.125e-03 | 1.457e-05 | 3.125e-05 |
| 0.6 | 3.132e+06 | 2.899e+01 | 5.863e+01 | 5.658e-02 | 1.144e-01 | 4.939e-02 | 9.991e-02 | 4.939e-04 | 9.991e-04 |
| 0.8 | 6.394e+05 | 8.729e+00 | 1.618e+01 | 1.660e-02 | 3.078e-02 | 1.450e-02 | 2.687e-02 | 1.450e-04 | 2.687e-04 |
| 1.0 | 2.097e+06 | 3.873e+01 | 6.735e+01 | 7.138e-02 | 1.241e-01 | 6.232e-02 | 1.084e-01 | 6.232e-04 | 1.084e-03 |
| 1.5 | 1.237e+06 | 3.948e+01 | 6.156e+01 | 6.643e-02 | 1.036e-01 | 5.799e-02 | 9.042e-02 | 5.799e-04 | 9.042e-04 |
| 2.0 | 1.739e+06 | 8.113e+01 | 1.188e+02 | 1.255e-01 | 1.836e-01 | 1.095e-01 | 1.603e-01 | 1.095e-03 | 1.603e-03 |
| **Totals** | **2.261e+07** | **2.209e+02** | **3.795e+02** | **3.819e-01** | **6.648e-01** | **3.334e-01** | **5.804e-01** | **3.334e-03** | **5.804e-03** |

### Results - Dose Point # 3 - (106.68,8.57,25.7175) cm

| Energy (MeV) | Activity (Photons/sec) | Fluence Rate MeV/cm²/sec No Buildup | Fluence Rate MeV/cm²/sec With Buildup | Exposure Rate mR/hr No Buildup | Exposure Rate mR/hr With Buildup | Absorbed Dose Rate mrad/hr No Buildup | Absorbed Dose Rate mrad/hr With Buildup | Absorbed Dose Rate mGy/hr No Buildup | Absorbed Dose Rate mGy/hr With Buildup |
|---|---|---|---|---|---|---|---|---|---|
| 0.015 | 5.645e+06 | 2.546e-04 | 2.701e-04 | 2.184e-05 | 2.316e-05 | 1.906e-05 | 2.022e-05 | 1.906e-07 | 2.022e-07 |
| 0.02 | 1.642e+03 | 1.395e-06 | 1.520e-06 | 4.831e-08 | 5.264e-08 | 4.217e-08 | 4.596e-08 | 4.217e-10 | 4.596e-10 |
| 0.03 | 7.182e+04 | 4.111e-04 | 4.981e-04 | 4.074e-06 | 4.937e-06 | 3.557e-06 | 4.310e-06 | 3.557e-08 | 4.310e-08 |
| 0.04 | 1.132e+03 | 1.750e-05 | 2.472e-05 | 7.739e-08 | 1.093e-07 | 6.756e-08 | 9.543e-08 | 6.756e-10 | 9.543e-10 |
| 0.05 | 3.689e+05 | 1.101e-02 | 1.854e-02 | 2.932e-05 | 4.940e-05 | 2.560e-05 | 4.313e-05 | 2.560e-07 | 4.313e-07 |
| 0.06 | 2.803e+05 | 1.317e-02 | 2.732e-02 | 2.616e-05 | 5.426e-05 | 2.284e-05 | 4.737e-05 | 2.284e-07 | 4.737e-07 |
| 0.08 | 1.694e+06 | 1.423e-01 | 3.673e-01 | 2.251e-04 | 5.813e-04 | 1.965e-04 | 5.075e-04 | 1.965e-06 | 5.075e-06 |
| 0.1 | 4.885e+05 | 5.943e-02 | 1.707e-01 | 9.092e-05 | 2.612e-04 | 7.937e-05 | 2.280e-04 | 7.937e-07 | 2.280e-06 |
| 0.15 | 8.444e+04 | 1.846e-02 | 5.534e-02 | 3.039e-05 | 9.114e-05 | 2.653e-05 | 7.956e-05 | 2.653e-07 | 7.956e-07 |
| 0.2 | 9.311e+05 | 3.008e-01 | 8.677e-01 | 5.308e-04 | 1.531e-03 | 4.634e-04 | 1.337e-03 | 4.634e-06 | 1.337e-05 |
| 0.3 | 1.521e+06 | 8.476e-01 | 2.212e+00 | 1.608e-03 | 4.197e-03 | 1.404e-03 | 3.664e-03 | 1.404e-05 | 3.664e-05 |
| 0.4 | 2.563e+06 | 2.108e+00 | 5.047e+00 | 4.108e-03 | 9.834e-03 | 3.586e-03 | 8.585e-03 | 3.586e-05 | 8.585e-05 |
| 0.5 | 1.175e+05 | 1.310e-01 | 2.914e-01 | 2.570e-04 | 5.720e-04 | 2.244e-04 | 4.994e-04 | 2.244e-06 | 4.994e-06 |
| 0.6 | 3.132e+06 | 4.481e+00 | 9.382e+00 | 8.747e-03 | 1.831e-02 | 7.636e-03 | 1.599e-02 | 7.636e-05 | 1.599e-04 |
| 0.8 | 6.394e+05 | 1.358e+00 | 2.593e+00 | 2.583e-03 | 4.932e-03 | 2.255e-03 | 4.306e-03 | 2.255e-05 | 4.306e-05 |
| 1.0 | 2.097e+06 | 6.051e+00 | 1.080e+01 | 1.115e-02 | 1.991e-02 | 9.738e-03 | 1.738e-02 | 9.738e-05 | 1.738e-04 |
| 1.5 | 1.237e+06 | 6.219e+00 | 9.895e+00 | 1.046e-02 | 1.665e-02 | 9.134e-03 | 1.453e-02 | 9.134e-05 | 1.453e-04 |
| 2.0 | 1.739e+06 | 1.284e+01 | 1.912e+01 | 1.986e-02 | 2.956e-02 | 1.734e-02 | 2.581e-02 | 1.734e-04 | 2.581e-04 |
| **Totals** | **2.261e+07** | **3.458e+01** | **6.085e+01** | **5.974e-02** | **1.066e-01** | **5.215e-02** | **9.303e-02** | **5.215e-04** | **9.303e-04** |

### Results - Dose Point # 4 - (624.84,8.57,25.7175) cm

| Energy (MeV) | Activity (Photons/sec) | Fluence Rate MeV/cm²/sec No Buildup | Fluence Rate MeV/cm²/sec With Buildup | Exposure Rate mR/hr No Buildup | Exposure Rate mR/hr With Buildup | Absorbed Dose Rate mrad/hr No Buildup | Absorbed Dose Rate mrad/hr With Buildup | Absorbed Dose Rate mGy/hr No Buildup | Absorbed Dose Rate mGy/hr With Buildup |
|---|---|---|---|---|---|---|---|---|---|
| 0.015 | 5.645e+06 | 2.398e-06 | 2.539e-06 | 2.057e-07 | 2.178e-07 | 1.796e-07 | 1.901e-07 | 1.796e-09 | 1.901e-09 |
| 0.02 | 1.642e+03 | 2.109e-08 | 2.314e-08 | 7.305e-10 | 8.017e-10 | 6.377e-10 | 6.999e-10 | 6.377e-12 | 6.999e-12 |
| 0.03 | 7.182e+04 | 7.903e-06 | 9.759e-06 | 7.832e-08 | 9.672e-08 | 6.837e-08 | 8.444e-08 | 6.837e-10 | 8.444e-10 |
| 0.04 | 1.132e+03 | 3.588e-07 | 5.327e-07 | 1.587e-09 | 2.356e-09 | 1.385e-09 | 2.057e-09 | 1.385e-11 | 2.057e-11 |
| 0.05 | 3.689e+05 | 2.321e-04 | 4.133e-04 | 6.183e-07 | 1.101e-06 | 5.398e-07 | 9.611e-07 | 5.398e-09 | 9.611e-09 |
| 0.06 | 2.803e+05 | 2.823e-04 | 6.247e-04 | 5.607e-07 | 1.241e-06 | 4.895e-07 | 1.083e-06 | 4.895e-09 | 1.083e-08 |
| 0.08 | 1.694e+06 | 3.107e-03 | 8.650e-03 | 4.917e-06 | 1.369e-05 | 4.293e-06 | 1.195e-05 | 4.293e-08 | 1.195e-07 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 0.1 | 4.885e+05 | 1.313e-03 | 4.094e-03 | 2.008e-06 | 6.263e-06 | 1.753e-06 | 5.468e-06 | 1.753e-08 | 5.468e-08 |
| 0.15 | 8.444e+04 | 4.147e-04 | 1.361e-03 | 6.829e-07 | 2.241e-06 | 5.962e-07 | 1.956e-06 | 5.962e-09 | 1.956e-08 |
| 0.2 | 9.311e+05 | 6.835e-03 | 2.150e-02 | 1.206e-05 | 3.795e-05 | 1.053e-05 | 3.313e-05 | 1.053e-07 | 3.313e-07 |
| 0.3 | 1.521e+06 | 1.957e-02 | 5.524e-02 | 3.713e-05 | 1.048e-04 | 3.241e-05 | 9.147e-05 | 3.241e-07 | 9.147e-07 |
| 0.4 | 2.563e+06 | 4.925e-02 | 1.265e-01 | 9.595e-05 | 2.465e-04 | 8.377e-05 | 2.152e-04 | 8.377e-07 | 2.152e-06 |
| 0.5 | 1.175e+05 | 3.086e-03 | 7.323e-03 | 6.057e-06 | 1.437e-05 | 5.288e-06 | 1.255e-05 | 5.288e-08 | 1.255e-07 |
| 0.6 | 3.132e+06 | 1.064e-01 | 2.363e-01 | 2.076e-04 | 4.611e-04 | 1.812e-04 | 4.026e-04 | 1.812e-06 | 4.026e-06 |
| 0.8 | 6.394e+05 | 3.258e-02 | 6.551e-02 | 6.198e-05 | 1.246e-04 | 5.410e-05 | 1.088e-04 | 5.410e-07 | 1.088e-06 |
| 1.0 | 2.097e+06 | 1.464e-01 | 2.736e-01 | 2.699e-04 | 5.044e-04 | 2.356e-04 | 4.404e-04 | 2.356e-06 | 4.404e-06 |
| 1.5 | 1.237e+06 | 1.526e-01 | 2.517e-01 | 2.568e-04 | 4.235e-04 | 2.242e-04 | 3.697e-04 | 2.242e-06 | 3.697e-06 |
| 2.0 | 1.739e+06 | 3.180e-01 | 4.878e-01 | 4.918e-04 | 7.543e-04 | 4.293e-04 | 6.585e-04 | 4.293e-06 | 6.585e-06 |
| **Totals** | **2.261e+07** | **8.401e-01** | **1.541e+00** | **1.448e-03** | **2.696e-03** | **1.264e-03** | **2.354e-03** | **1.264e-05** | **2.354e-05** |

101

# FOUR – SPECIMEN (CYLINDER) MODEL OF SAMPLE #20081

| Four Specimen Sample | |
|---|---|
| Dimension | Magnitude (cm) |
| Radius (X,Z) | 15 |
| Height (Y) | 26.3 |

**Default View:**



**Front View:**



**Top View:**



**Note:** Exposure rates are listed below. Dose rates are obtained by generating an individual Dose Equivalent Report in Microshield™ for each point. The dose rates in the report are selected as the effective dose equivalent rate (ICRP 51 – 1987) for anterior/posterior geometry with buildup.

## MicroShield 9.08
### Microsoft (9.08-0000)

| Date | | By | Checked | | |
|------|--|----|---------|--|--|
| | | | | | |

| Filename | | Run Date | Run Time | Duration |
|----------|--|----------|----------|----------|
| Cylinder 4x Exposure 1.55 Percent.msd | | April 9, 2019 | 2:57:36 PM | 00:00:01 |

### Project Info

| Case Title | Grand Canyon Ore |
|------------|------------------|
| Description | Cylinder #20081 mass x 4 Dose at 1.55% |
| Geometry | 7 - Cylinder Volume - Side Shields |

### Source Dimensions

| Height | 26.3 cm (10.4 in) |
|--------|-------------------|
| Radius | 15.0 cm (5.9 in) |

### Dose Points

| A | X | Y | Z |
|---|---|---|---|
| #1 | 16.0 cm (6.3 in) | 7.5 cm (3.0 in) | 0.0 cm (0 in) |
| #2 | 45.48 cm (1 ft 5.9 in) | 7.5 cm (3.0 in) | 0.0 cm (0 in) |
| #3 | 106.44 cm (3 ft 5.9 in) | 7.5 cm (3.0 in) | 0.0 cm (0 in) |
| #4 | 533.16 cm (17 ft 5.9 in) | 7.5 cm (3.0 in) | 0.0 cm (0 in) |
| #5 | 655.08 cm (21 ft 5.9 in) | 7.5 cm (3.0 in) | 0.0 cm (0 in) |



### Shields

| Shield N | Dimension | Material | Density |
|----------|-----------|----------|---------|
| Source | 1.86e+04 cm³ | Aluminum | 2.87 |
| Transition | | Air | 0.00122 |
| Air Gap | | Air | 0.00122 |

### Source Input: Grouping Method - Standard Indices
**Number of Groups: 25**
**Lower Energy Cutoff: 0.015**
**Photons < 0.015: Included**
**Library: Grove**

| Nuclide | Ci | Bq | µCi/cm³ | Bq/cm³ |
|---------|-----|-----|---------|--------|
| Ac-227 | 1.0756e-005 | 3.9797e+005 | 5.7858e-004 | 2.1407e+001 |
| Bi-210 | 2.3400e-004 | 8.6580e+006 | 1.2587e-002 | 4.6572e+002 |
| Bi-211 | 1.0756e-005 | 3.9797e+005 | 5.7858e-004 | 2.1407e+001 |
| Bi-214 | 2.3400e-004 | 8.6580e+006 | 1.2587e-002 | 4.6572e+002 |
| Pa-231 | 1.0756e-005 | 3.9797e+005 | 5.7858e-004 | 2.1407e+001 |
| Pa-234 | 2.3400e-004 | 8.6580e+006 | 1.2587e-002 | 4.6572e+002 |
| Pa-234m | 2.3400e-004 | 8.6580e+006 | 1.2587e-002 | 4.6572e+002 |
| Pb-210 | 2.3400e-004 | 8.6580e+006 | 1.2587e-002 | 4.6572e+002 |
| Pb-211 | 1.0756e-005 | 3.9797e+005 | 5.7858e-004 | 2.1407e+001 |
| Pb-214 | 2.3400e-004 | 8.6580e+006 | 1.2587e-002 | 4.6572e+002 |
| Po-210 | 2.3400e-004 | 8.6580e+006 | 1.2587e-002 | 4.6572e+002 |
| Po-214 | 2.3400e-004 | 8.6580e+006 | 1.2587e-002 | 4.6572e+002 |
| Po-215 | 1.0756e-005 | 3.9797e+005 | 5.7858e-004 | 2.1407e+001 |
| Po-218 | 2.3400e-004 | 8.6580e+006 | 1.2587e-002 | 4.6572e+002 |
| Ra-223 | 1.0756e-005 | 3.9797e+005 | 5.7858e-004 | 2.1407e+001 |
| Ra-226 | 2.3400e-004 | 8.6580e+006 | 1.2587e-002 | 4.6572e+002 |
| Rn-219 | 1.0756e-005 | 3.9797e+005 | 5.7858e-004 | 2.1407e+001 |

| Rn-222 | 2.3400e-004 | 8.6580e+006 | 1.2587e-002 | 4.6572e+002 |
|---|---|---|---|---|
| Th-227 | 1.0756e-005 | 3.9797e+005 | 5.7858e-004 | 2.1407e+001 |
| Th-230 | 2.3400e-004 | 8.6580e+006 | 1.2587e-002 | 4.6572e+002 |
| Th-231 | 1.0756e-005 | 3.9797e+005 | 5.7858e-004 | 2.1407e+001 |
| Th-234 | 2.3400e-004 | 8.6580e+006 | 1.2587e-002 | 4.6572e+002 |
| Tl-207 | 1.0756e-005 | 3.9797e+005 | 5.7858e-004 | 2.1407e+001 |
| U-234 | 2.3400e-004 | 8.6580e+006 | 1.2587e-002 | 4.6572e+002 |
| U-235 | 1.0756e-005 | 3.9797e+005 | 5.7858e-004 | 2.1407e+001 |
| U-238 | 2.3400e-004 | 8.6580e+006 | 1.2587e-002 | 4.6572e+002 |

**Buildup: The material reference is Source**
**Integration Parameters**

| | |
|---|---|
| Radial | 10 |
| Circumferential | 10 |
| Y Direction (axial) | 20 |

**Results - Dose Point # 1 - (16,7,5,0) cm**

| Energy (MeV) | Activity (Photons/sec) | Fluence Rate MeV/cm²/sec No Buildup | Fluence Rate MeV/cm²/sec With Buildup | Exposure Rate mR/hr No Buildup | Exposure Rate mR/hr With Buildup | Absorbed Dose Rate mrad/hr No Buildup | Absorbed Dose Rate mrad/hr With Buildup | Absorbed Dose Rate mGy/hr No Buildup | Absorbed Dose Rate mGy/hr With Buildup |
|---|---|---|---|---|---|---|---|---|---|
| 0.015 | 1.736e+07 | 2.636e-03 | 2.817e-03 | 2.261e-04 | 2.416e-04 | 1.974e-04 | 2.109e-04 | 1.974e-06 | 2.109e-06 |
| 0.02 | 2.189e+03 | 2.645e-05 | 2.943e-05 | 9.161e-07 | 1.019e-06 | 7.998e-07 | 8.899e-07 | 7.998e-09 | 8.899e-09 |
| 0.03 | 9.572e+04 | 1.776e-02 | 2.217e-02 | 1.760e-04 | 2.197e-04 | 1.537e-04 | 1.918e-04 | 1.537e-06 | 1.918e-06 |
| 0.04 | 1.211e+04 | 6.777e-03 | 9.857e-03 | 2.997e-05 | 4.359e-05 | 2.617e-05 | 3.806e-05 | 2.617e-07 | 3.806e-07 |
| 0.05 | 4.916e+05 | 5.353e-01 | 8.993e-01 | 1.426e-03 | 2.396e-03 | 1.245e-03 | 2.091e-03 | 1.245e-05 | 2.091e-05 |
| 0.06 | 6.765e+05 | 1.157e+00 | 2.375e+00 | 2.299e-03 | 4.718e-03 | 2.007e-03 | 4.119e-03 | 2.007e-05 | 4.119e-05 |
| 0.08 | 2.268e+06 | 6.911e+00 | 1.748e+01 | 1.094e-02 | 2.766e-02 | 9.548e-03 | 2.414e-02 | 9.548e-05 | 2.414e-04 |
| 0.1 | 5.673e+06 | 2.499e+01 | 7.022e+01 | 3.823e-02 | 1.074e-01 | 3.337e-02 | 9.379e-02 | 3.337e-04 | 9.379e-04 |
| 0.15 | 2.842e+06 | 2.242e+01 | 6.619e+01 | 3.692e-02 | 1.090e-01 | 3.223e-02 | 9.516e-02 | 3.223e-04 | 9.516e-04 |
| 0.2 | 3.067e+06 | 3.568e+01 | 1.018e+02 | 6.298e-02 | 1.797e-01 | 5.498e-02 | 1.569e-01 | 5.498e-04 | 1.569e-03 |
| 0.3 | 2.655e+06 | 5.318e+01 | 1.385e+02 | 1.009e-01 | 2.628e-01 | 8.806e-02 | 2.294e-01 | 8.806e-04 | 2.294e-03 |
| 0.4 | 3.948e+06 | 1.166e+02 | 2.806e+02 | 2.271e-01 | 5.468e-01 | 1.983e-01 | 4.773e-01 | 1.983e-03 | 4.773e-03 |
| 0.5 | 9.461e+05 | 3.785e+01 | 8.526e+01 | 7.430e-02 | 1.674e-01 | 6.486e-02 | 1.461e-01 | 6.486e-04 | 1.461e-03 |
| 0.6 | 7.400e+05 | 3.802e+02 | 8.100e+02 | 7.420e-01 | 1.581e+00 | 6.478e-01 | 1.380e+00 | 6.478e-03 | 1.380e-02 |
| 0.8 | 7.634e+06 | 5.834e+02 | 1.144e+03 | 1.110e+00 | 2.175e+00 | 9.687e-01 | 1.899e+00 | 9.687e-03 | 1.899e-02 |
| 1.0 | 8.119e+06 | 8.461e+02 | 1.560e+03 | 1.560e+00 | 2.875e+00 | 1.361e+00 | 2.510e+00 | 1.361e-02 | 2.510e-02 |
| 1.5 | 2.860e+06 | 5.244e+02 | 8.691e+02 | 8.823e-01 | 1.462e+00 | 7.702e-01 | 1.277e+00 | 7.702e-03 | 1.277e-02 |
| 2.0 | 2.473e+06 | 6.727e+02 | 1.047e+03 | 1.040e+00 | 1.619e+00 | 9.082e-01 | 1.413e+00 | 9.082e-03 | 1.413e-02 |
| **Totals** | **6.853e+07** | **3.306e+03** | **6.193e+03** | **5.889e+00** | **1.112e+01** | **5.141e+00** | **9.709e+00** | **5.141e-02** | **9.709e-02** |

**Results - Dose Point # 2 - (45.48,7,5,0) cm**

| Energy (MeV) | Activity (Photons/sec) | Fluence Rate MeV/cm²/sec No Buildup | Fluence Rate MeV/cm²/sec With Buildup | Exposure Rate mR/hr No Buildup | Exposure Rate mR/hr With Buildup | Absorbed Dose Rate mrad/hr No Buildup | Absorbed Dose Rate mrad/hr With Buildup | Absorbed Dose Rate mGy/hr No Buildup | Absorbed Dose Rate mGy/hr With Buildup |
|---|---|---|---|---|---|---|---|---|---|
| 0.015 | 1.736e+07 | 1.646e-03 | 1.745e-03 | 1.412e-04 | 1.497e-04 | 1.233e-04 | 1.307e-04 | 1.233e-06 | 1.307e-06 |
| 0.02 | 2.189e+03 | 4.992e-06 | 5.460e-06 | 1.729e-07 | 1.891e-07 | 1.510e-07 | 1.651e-07 | 1.510e-09 | 1.651e-09 |
| 0.03 | 9.572e+04 | 1.827e-03 | 2.239e-03 | 1.810e-05 | 2.219e-05 | 1.580e-05 | 1.937e-05 | 1.580e-07 | 1.937e-07 |
| 0.04 | 1.211e+04 | 6.596e-04 | 9.430e-04 | 2.917e-06 | 4.171e-06 | 2.547e-06 | 3.641e-06 | 2.547e-08 | 3.641e-08 |

| Energy (MeV) | Activity (Photons/sec) | Fluence Rate MeV/cm²/sec No Buildup | Fluence Rate MeV/cm²/sec With Buildup | Exposure Rate mR/hr No Buildup | Exposure Rate mR/hr With Buildup | Absorbed Dose Rate mrad/hr No Buildup | Absorbed Dose Rate mrad/hr With Buildup | Absorbed Dose Rate mGy/hr No Buildup | Absorbed Dose Rate mGy/hr With Buildup |
|---|---|---|---|---|---|---|---|---|---|
| 0.05 | 4.916e+05 | 5.209e-02 | 8.779e-02 | 1.388e-04 | 2.339e-04 | 1.212e-04 | 2.042e-04 | 1.212e-06 | 2.042e-06 |
| 0.06 | 6.765e+05 | 1.129e-01 | 2.336e-01 | 2.243e-04 | 4.639e-04 | 1.958e-04 | 4.050e-04 | 1.958e-06 | 4.050e-06 |
| 0.08 | 2.268e+06 | 6.751e-01 | 1.718e+00 | 1.068e-03 | 2.718e-03 | 9.326e-04 | 2.373e-03 | 9.326e-06 | 2.373e-05 |
| 0.1 | 5.673e+06 | 2.440e+00 | 6.869e+00 | 3.733e-03 | 1.051e-02 | 3.259e-03 | 9.174e-03 | 3.259e-05 | 9.174e-05 |
| 0.15 | 2.842e+06 | 2.187e+00 | 6.446e+00 | 3.602e-03 | 1.061e-02 | 3.144e-03 | 9.266e-03 | 3.144e-05 | 9.266e-05 |
| 0.2 | 3.067e+06 | 3.480e+00 | 9.926e+00 | 6.142e-03 | 1.752e-02 | 5.362e-03 | 1.529e-02 | 5.362e-05 | 1.529e-04 |
| 0.3 | 2.655e+06 | 5.186e+00 | 1.357e+01 | 9.837e-03 | 2.574e-02 | 8.587e-03 | 2.247e-02 | 8.587e-05 | 2.247e-04 |
| 0.4 | 3.948e+06 | 1.137e+01 | 2.761e+01 | 2.215e-02 | 5.380e-02 | 1.934e-02 | 4.697e-02 | 1.934e-04 | 4.697e-04 |
| 0.5 | 9.461e+05 | 3.695e+00 | 8.422e+00 | 7.252e-03 | 1.653e-02 | 6.331e-03 | 1.443e-02 | 6.331e-05 | 1.443e-04 |
| 0.6 | 7.400e+06 | 3.714e+01 | 8.026e+01 | 7.250e-02 | 1.567e-01 | 6.329e-02 | 1.368e-01 | 6.329e-04 | 1.368e-03 |
| 0.8 | 7.634e+06 | 5.712e+01 | 1.139e+02 | 1.086e-01 | 2.167e-01 | 9.484e-02 | 1.891e-01 | 9.484e-04 | 1.891e-03 |
| 1.0 | 8.119e+06 | 8.303e+01 | 1.560e+02 | 1.530e-01 | 2.876e-01 | 1.336e-01 | 2.511e-01 | 1.336e-03 | 2.511e-03 |
| 1.5 | 2.860e+06 | 5.176e+01 | 8.755e+01 | 8.709e-02 | 1.473e-01 | 7.603e-02 | 1.286e-01 | 7.603e-04 | 1.286e-03 |
| 2.0 | 2.473e+06 | 6.674e+01 | 1.060e+02 | 1.032e-01 | 1.639e-01 | 9.010e-02 | 1.430e-01 | 9.010e-04 | 1.430e-03 |
| **Totals** | **6.853e+07** | **3.250e+02** | **6.186e+02** | **5.788e-01** | **1.110e+00** | **5.053e-01** | **9.693e-01** | **5.053e-03** | **9.693e-03** |

### Results - Dose Point # 3 - (106.44,7.5,0) cm

| Energy (MeV) | Activity (Photons/sec) | Fluence Rate MeV/cm²/sec No Buildup | Fluence Rate MeV/cm²/sec With Buildup | Exposure Rate mR/hr No Buildup | Exposure Rate mR/hr With Buildup | Absorbed Dose Rate mrad/hr No Buildup | Absorbed Dose Rate mrad/hr With Buildup | Absorbed Dose Rate mGy/hr No Buildup | Absorbed Dose Rate mGy/hr With Buildup |
|---|---|---|---|---|---|---|---|---|---|
| 0.015 | 1.736e+07 | 2.595e-04 | 2.751e-04 | 2.225e-05 | 2.360e-05 | 1.943e-05 | 2.060e-05 | 1.943e-07 | 2.060e-07 |
| 0.02 | 2.189e+03 | 7.690e-07 | 8.422e-07 | 2.664e-08 | 2.917e-08 | 2.325e-08 | 2.547e-08 | 2.325e-10 | 2.547e-10 |
| 0.03 | 9.572e+04 | 3.017e-04 | 3.702e-04 | 2.990e-06 | 3.669e-06 | 2.610e-06 | 3.203e-06 | 2.610e-08 | 3.203e-08 |
| 0.04 | 1.211e+04 | 1.065e-04 | 1.520e-04 | 4.711e-07 | 6.722e-07 | 4.113e-07 | 5.868e-07 | 4.113e-09 | 5.868e-09 |
| 0.05 | 4.916e+05 | 8.359e-03 | 1.410e-02 | 2.227e-05 | 3.757e-05 | 1.944e-05 | 3.280e-05 | 1.944e-07 | 3.280e-07 |
| 0.06 | 6.765e+05 | 1.809e-02 | 3.741e-02 | 3.593e-05 | 7.431e-05 | 3.137e-05 | 6.487e-05 | 3.137e-07 | 6.487e-07 |
| 0.08 | 2.268e+06 | 1.081e-01 | 2.767e-01 | 1.711e-04 | 4.379e-04 | 1.494e-04 | 3.823e-04 | 1.494e-06 | 3.823e-06 |
| 0.1 | 5.673e+06 | 3.912e-01 | 1.116e+00 | 5.985e-04 | 1.707e-03 | 5.225e-04 | 1.490e-03 | 5.225e-06 | 1.490e-05 |
| 0.15 | 2.842e+06 | 3.519e-01 | 1.065e+00 | 5.795e-04 | 1.754e-03 | 5.059e-04 | 1.531e-03 | 5.059e-06 | 1.531e-05 |
| 0.2 | 3.067e+06 | 5.617e-01 | 1.659e+00 | 9.914e-04 | 2.928e-03 | 8.655e-04 | 2.556e-03 | 8.655e-06 | 2.556e-05 |
| 0.3 | 2.655e+06 | 8.419e-01 | 2.296e+00 | 1.597e-03 | 4.356e-03 | 1.394e-03 | 3.803e-03 | 1.394e-05 | 3.803e-05 |
| 0.4 | 3.948e+06 | 1.855e+00 | 4.705e+00 | 3.615e-03 | 9.167e-03 | 3.156e-03 | 8.003e-03 | 3.156e-05 | 8.003e-05 |
| 0.5 | 9.461e+05 | 6.057e-01 | 1.441e+00 | 1.189e-03 | 2.829e-03 | 1.038e-03 | 2.470e-03 | 1.038e-05 | 2.470e-05 |
| 0.6 | 7.400e+06 | 6.114e+00 | 1.378e+01 | 1.193e-02 | 2.690e-02 | 1.042e-02 | 2.348e-02 | 1.042e-04 | 2.348e-04 |
| 0.8 | 7.634e+06 | 9.471e+00 | 1.964e+01 | 1.801e-02 | 3.736e-02 | 1.573e-02 | 3.262e-02 | 1.573e-04 | 3.262e-04 |
| 1.0 | 8.119e+06 | 1.385e+01 | 2.699e+01 | 2.553e-02 | 4.975e-02 | 2.229e-02 | 4.343e-02 | 2.229e-04 | 4.343e-04 |
| 1.5 | 2.860e+06 | 8.736e+00 | 1.524e+01 | 1.470e-02 | 2.565e-02 | 1.283e-02 | 2.239e-02 | 1.283e-04 | 2.239e-04 |
| 2.0 | 2.473e+06 | 1.135e+01 | 1.853e+01 | 1.756e-02 | 2.865e-02 | 1.533e-02 | 2.501e-02 | 1.533e-04 | 2.501e-04 |
| **Totals** | **6.853e+07** | **5.427e+01** | **1.068e+02** | **9.656e-02** | **1.916e-01** | **8.430e-02** | **1.673e-01** | **8.430e-04** | **1.673e-03** |

### Results - Dose Point # 4 - (533.16,7.5,0) cm

| Energy (MeV) | Activity (Photons/sec) | Fluence Rate MeV/cm²/sec No Buildup | Fluence Rate MeV/cm²/sec With Buildup | Exposure Rate mR/hr No Buildup | Exposure Rate mR/hr With Buildup | Absorbed Dose Rate mrad/hr No Buildup | Absorbed Dose Rate mrad/hr With Buildup | Absorbed Dose Rate mGy/hr No Buildup | Absorbed Dose Rate mGy/hr With Buildup |
|---|---|---|---|---|---|---|---|---|---|
| 0.015 | 1.736e+07 | 4.238e-06 | 4.490e-06 | 3.635e-07 | 3.851e-07 | 3.174e-07 | 3.362e-07 | 3.174e-09 | 3.362e-09 |
| 0.02 | 2.189e+03 | 1.963e-08 | 2.166e-08 | 6.800e-10 | 7.502e-10 | 5.936e-10 | 6.549e-10 | 5.936e-12 | 6.549e-12 |
| 0.03 | 9.572e+04 | 9.310e-06 | 1.156e-05 | 9.227e-08 | 1.146e-07 | 8.055e-08 | 1.001e-07 | 8.055e-10 | 1.001e-09 |
| 0.04 | 1.211e+04 | 3.406e-06 | 5.028e-06 | 1.506e-08 | 2.224e-08 | 1.315e-08 | 1.941e-08 | 1.315e-10 | 1.941e-10 |
| 0.05 | 4.916e+05 | 2.718e-04 | 4.780e-04 | 7.239e-07 | 1.273e-06 | 6.320e-07 | 1.112e-06 | 6.320e-09 | 1.112e-08 |

DRAFT

| Energy (MeV) | Activity (Photons/sec) | Fluence Rate MeV/cm²/sec No Buildup | Fluence Rate MeV/cm²/sec With Buildup | Exposure Rate mR/hr No Buildup | Exposure Rate mR/hr With Buildup | Absorbed Dose Rate mrad/hr No Buildup | Absorbed Dose Rate mrad/hr With Buildup | Absorbed Dose Rate mGy/hr No Buildup | Absorbed Dose Rate mGy/hr With Buildup |
|---|---|---|---|---|---|---|---|---|---|
| 0.06 | 6.765e+05 | 5.938e-04 | 1.292e-03 | 1.179e-06 | 2.566e-06 | 1.030e-06 | 2.240e-06 | 1.030e-08 | 2.240e-08 |
| 0.08 | 2.268e+06 | 3.596e-03 | 9.786e-03 | 5.690e-06 | 1.549e-05 | 4.967e-06 | 1.352e-05 | 4.967e-08 | 1.352e-07 |
| 0.1 | 5.673e+06 | 1.313e-02 | 4.022e-02 | 2.009e-05 | 6.153e-05 | 1.753e-05 | 5.371e-05 | 1.753e-07 | 5.371e-07 |
| 0.15 | 2.842e+06 | 1.199e-02 | 3.935e-02 | 1.974e-05 | 6.480e-05 | 1.723e-05 | 5.657e-05 | 1.723e-07 | 5.657e-07 |
| 0.2 | 3.067e+06 | 1.933e-02 | 6.187e-02 | 3.412e-05 | 1.092e-04 | 2.979e-05 | 9.533e-05 | 2.979e-07 | 9.533e-07 |
| 0.3 | 2.655e+06 | 2.941e-02 | 8.630e-02 | 5.579e-05 | 1.637e-04 | 4.870e-05 | 1.429e-04 | 4.870e-07 | 1.429e-06 |
| 0.4 | 3.948e+06 | 6.552e-02 | 1.775e-01 | 1.277e-04 | 3.458e-04 | 1.114e-04 | 3.019e-04 | 1.114e-06 | 3.019e-06 |
| 0.5 | 9.461e+05 | 2.157e-02 | 5.451e-02 | 4.234e-05 | 1.070e-04 | 3.697e-05 | 9.341e-05 | 3.697e-07 | 9.341e-07 |
| 0.6 | 7.400e+06 | 2.193e-01 | 5.222e-01 | 4.280e-04 | 1.019e-03 | 3.736e-04 | 8.899e-04 | 3.736e-06 | 8.899e-06 |
| 0.8 | 7.634e+06 | 3.433e-01 | 7.468e-01 | 6.530e-04 | 1.420e-03 | 5.701e-04 | 1.240e-03 | 5.701e-06 | 1.240e-05 |
| 1.0 | 8.119e+06 | 5.062e-01 | 1.029e+00 | 9.331e-04 | 1.897e-03 | 8.146e-04 | 1.656e-03 | 8.146e-06 | 1.656e-05 |
| 1.5 | 2.860e+06 | 3.237e-01 | 5.838e-01 | 5.447e-04 | 9.823e-04 | 4.755e-04 | 8.575e-04 | 4.755e-06 | 8.575e-06 |
| 2.0 | 2.473e+06 | 4.244e-01 | 7.122e-01 | 6.563e-04 | 1.101e-03 | 5.730e-04 | 9.615e-04 | 5.730e-06 | 9.615e-06 |
| **Totals** | **6.853e+07** | **1.982e+00** | **4.065e+00** | **3.523e-03** | **7.292e-03** | **3.076e-03** | **6.366e-03** | **3.076e-05** | **6.366e-05** |

### Results - Dose Point # 5 - (655.08,7.5,0) cm

| Energy (MeV) | Activity (Photons/sec) | Fluence Rate MeV/cm²/sec No Buildup | Fluence Rate MeV/cm²/sec With Buildup | Exposure Rate mR/hr No Buildup | Exposure Rate mR/hr With Buildup | Absorbed Dose Rate mrad/hr No Buildup | Absorbed Dose Rate mrad/hr With Buildup | Absorbed Dose Rate mGy/hr No Buildup | Absorbed Dose Rate mGy/hr With Buildup |
|---|---|---|---|---|---|---|---|---|---|
| 0.015 | 1.736e+07 | 2.226e-06 | 2.359e-06 | 1.910e-07 | 2.024e-07 | 1.667e-07 | 1.767e-07 | 1.667e-09 | 1.767e-09 |
| 0.02 | 2.189e+03 | 1.164e-08 | 1.287e-08 | 4.032e-10 | 4.457e-10 | 3.520e-10 | 3.891e-10 | 3.520e-12 | 3.891e-12 |
| 0.03 | 9.572e+04 | 5.849e-06 | 7.295e-06 | 5.797e-08 | 7.230e-08 | 5.060e-08 | 6.312e-08 | 5.060e-10 | 6.312e-10 |
| 0.04 | 1.211e+04 | 2.169e-06 | 3.233e-06 | 9.592e-09 | 1.430e-08 | 8.373e-09 | 1.248e-08 | 8.373e-11 | 1.248e-10 |
| 0.05 | 4.916e+05 | 1.739e-04 | 3.095e-04 | 4.633e-07 | 8.246e-07 | 4.045e-07 | 7.199e-07 | 4.045e-09 | 7.199e-09 |
| 0.06 | 6.765e+05 | 3.811e-04 | 8.409e-04 | 7.570e-07 | 1.670e-06 | 6.608e-07 | 1.458e-06 | 6.608e-09 | 1.458e-08 |
| 0.08 | 2.268e+06 | 2.314e-03 | 6.394e-03 | 3.662e-06 | 1.012e-05 | 3.197e-06 | 8.834e-06 | 3.197e-08 | 8.834e-08 |
| 0.1 | 5.673e+06 | 8.466e-03 | 2.634e-02 | 1.295e-05 | 4.029e-05 | 1.131e-05 | 3.517e-05 | 1.131e-07 | 3.517e-07 |
| 0.15 | 2.842e+06 | 7.753e-03 | 2.583e-02 | 1.277e-05 | 4.254e-05 | 1.115e-05 | 3.714e-05 | 1.115e-07 | 3.714e-07 |
| 0.2 | 3.067e+06 | 1.253e-02 | 4.066e-02 | 2.211e-05 | 7.177e-05 | 1.930e-05 | 6.265e-05 | 1.930e-07 | 6.265e-07 |
| 0.3 | 2.655e+06 | 1.911e-02 | 5.675e-02 | 3.625e-05 | 1.077e-04 | 3.165e-05 | 9.398e-05 | 3.165e-07 | 9.398e-07 |
| 0.4 | 3.948e+06 | 4.265e-02 | 1.168e-01 | 8.311e-05 | 2.275e-04 | 7.256e-05 | 1.986e-04 | 7.256e-07 | 1.986e-06 |
| 0.5 | 9.461e+05 | 1.406e-02 | 3.587e-02 | 2.761e-05 | 7.041e-05 | 2.410e-05 | 6.147e-05 | 2.410e-07 | 6.147e-07 |
| 0.6 | 7.400e+06 | 1.431e-01 | 3.437e-01 | 2.794e-04 | 6.709e-04 | 2.439e-04 | 5.857e-04 | 2.439e-06 | 5.857e-06 |
| 0.8 | 7.634e+06 | 2.245e-01 | 4.917e-01 | 4.270e-04 | 9.353e-04 | 3.727e-04 | 8.165e-04 | 3.727e-06 | 8.165e-06 |
| 1.0 | 8.119e+06 | 3.314e-01 | 6.777e-01 | 6.109e-04 | 1.249e-03 | 5.333e-04 | 1.091e-03 | 5.333e-06 | 1.091e-05 |
| 1.5 | 2.860e+06 | 2.124e-01 | 3.848e-01 | 3.573e-04 | 6.474e-04 | 3.119e-04 | 5.652e-04 | 3.119e-06 | 5.652e-06 |
| 2.0 | 2.473e+06 | 2.788e-01 | 4.696e-01 | 4.311e-04 | 7.262e-04 | 3.764e-04 | 6.340e-04 | 3.764e-06 | 6.340e-06 |
| **Totals** | **6.853e+07** | **1.298e+00** | **2.677e+00** | **2.306e-03** | **4.802e-03** | **2.013e-03** | **4.192e-03** | **2.013e-05** | **4.192e-05** |

DRAFT

## Appendix B
## Survey Instrument Calibration Records
## (4 pages)

Designer and Manufacturer
of
Scientific and Industrial
Instruments

www.ludlums.com

**LUDLUM MEASUREMENTS, INC.**

501 Oak Street
325-235-5494
Sweetwater, TX 79556, U.S.A.

**CERTIFICATE OF CALIBRATION**

**DRAFT**

IAC-MRA
**ACCREDITED**
CERT # 4084.01

ORDER NO.        20347815/473486

| Customer | AECOM | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Mfg. | Ludlum Measurements, Inc. | Model | | 19 | | Serial No. | 85930 | |
| Mfg. | | Model | | | | Serial No. | | |
| Cal. Date | 17-Jan-19 | Cal Due Date | | 17-Jan-20 | Cal. Interval | 1 Year | Meterface | 202-527 |

Check mark ✓ applies to applicable instr. and/or detector IAW mfg. spec.     T. 72 °F     RH 34 %     Alt 708.0 mm Hg

☐ New Instrument     ☐ Instrument Received     ✓ Within Toler. +-10%     ☐ 10-20%     ☐ Out of Tol.     ☐ Requiring Repair     ☐ Other-See comments

✓ Mechanical ck.          ✓ Meter Zeroed          ☐ Background Subtract          ☐ Input Sens. Linearity
✓ F/S Resp. ck          ✓ Reset ck.          ☐ Window Operation          ✓ Geotropism
✓ Audio ck.          ☐ Alarm Setting ck.          ✓ Batt. ck.
☐ Calibrated in accordance with LMI SOP 14.8          ✓ Calibrated in accordance with LMI SOP 14.9

Instrument Volt Set ___550___ V   Input Sens. ___40___ mV   Det. Oper. _____ V   at _____ mV   Threshold Dial Ratio = _____ mV

☐ HV Readout (2 points)   Ref./Inst. ___500___ / _____ V   Ref./Inst. ___1200___ / _____ V

**COMMENTS:**

Gamma Calibration: GM detectors positioned perpendicular to source except for M 44-9 in which the front of probe faces source.

| RANGE/MULTIPLIER | REFERENCE CAL. POINT | INSTRUMENT REC'D "AS FOUND READING" | INSTRUMENT METER READING* |
|---|---|---|---|
| 5000 | 4000 uR/hr | 4000 | 4000 |
| 5000 | 1000 uR/hr | 1000 | 1000 |
| 500 | 400 uR/hr = 72 000 cpm | 400 | 400 |
| 500 | 100 uR/hr | 100 | 100 |
| 250 | 200 uR/hr = 36/80 cpm | 200 | 200 |
| 250 | 100 uR/hr | 100 | 100 |
| 50 | 2200 cpm | 40 | 40 |
| 50 | 1800 cpm | 10 | 10 |
| 25 | 3610 cpm | 20 | 20 |
| 25 | 902 cpm | 5 | 5 |

*Uncertainty within ± 10%   C.F. within ± 20%          **Range(s) Calibrated Electronically**

| REFERENCE CAL. POINT | INSTRUMENT RECEIVED | INSTRUMENT METER READING* | | REFERENCE CAL. POINT | INSTRUMENT RECEIVED | INSTRUMENT METER READING* |
|---|---|---|---|---|---|---|
| | | | Log Scale | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |

Digital Readout

Ludlum Measurements, Inc. certifies that the above instrument has been calibrated by standards traceable to the National Institute of Standards and Technology, or to the calibration facilities of other International Standards Organization members, or have been derived from accepted values of natural physical constants or have been derived by the ratio type of calibration techniques. The calibration system conforms to the requirements of ANSI/NCSL Z540-1-1994 and ANSI N323-1978     ISO/IE 17025:2005(E)     State of Texas Calibration License No. LO-1963

Reference Instruments and/or Sources: Cs-137 S/N ☐ 059 ☐ 2171CP ☐ 2261CP ☐ 720 ☐ 734 ✓ 781 ☐ 1131 ☐ 1616 ☐ 1696 ☐ 1909 ☐ 1916CP ☐ 2324/2521
☐ 5717CO ☐ 5719CO ☐ 60646 ☐ 70897 ☐ 73410 ☐ E552 ☐ G112 ☐ 2168CP ☐ S-394 ☐ S-1054 ☐ T10081 ☐ T10082 Neutron Am-241 Be ☐ T-304 Ra-226 ☐ Y982

☐ Alpha S/N _____          ☐ Beta S/N _____          ☐ Other _____

✓ m 500 S/N   189509          ☐ Oscilloscope S/N _____          ✓ Multimeter S/N   71300492

Calibrator   WENDELL WILLIAMS   Title Calibrator          Date 17 JAN 19

QC'd By _____   Title Final QC          Date _____

108

This certificate shall not be reproduced except in full, without the written approval of Ludlum Measurements, Inc.
FORM C22A 10/03/2017          Page ___ of ___

AC Inst. Only ☐   Passed Dielectric (Hi-Pot) and Continuity Test
☐ Failed

Designer and Manufacturers
of
Scientific and Industrial
Instruments

**LUDLUM MEASUREMENTS, INC.**

**CERTIFICATE OF CALIBRATION**

501 Oak Street
325-235-5494
Sweetwater, TX 79556, U.S.A.

Ilac-MRA
**ACCREDITED**
**CERT # 4084.01**

www.ludlums.com

**DRAFT**

ORDER NO. __20350731/475347__

| | | | | | | |
|---|---|---|---|---|---|---|
| Customer | AECOM | | | | | |
| Mfg. | Ludlum Measurements, Inc. | Model | 2224 | | Serial No. | 114608 |
| Mfg. | Ludlum Measurements, Inc. | Model | 43-89 | | Serial No. | PR193033 |
| Cal. Date | 1-Mar-19 | Cal Due Date | 1-Mar-20 | Cal. Interval | 1 Year | Meterface 202-694 |

Check mark ✓ applies to applicable instr. and/or detector IAW mfg. spec.    T. __73__ °F    RH __38__ %   Alt __738.0__ mm Hg

☐ New Instrument   ☐ Instrument Received   ✓ Within Toler. +-10%   ☐ 10-20%   ☐ Out of Tol.   ✓ Requiring Repair   ☐ Other-See comments

✓ Mechanical ck.        ✓ Meter Zeroed         ☐ Background Subtract        ☐ Input Sens. Linearity
☐ F/S Resp. ck          ✓ Reset ck.            ☐ Window Operation           ☐ Geotropism
✓ Audio ck.             ☐ Alarm Setting ck.    ✓ Batt. ck.
☐ Calibrated in accordance with LMI SOP 14.8    ☐ Calibrated in accordance with LMI SOP 14.9

Instrument Volt Set __700__ V   Input Sens. Comments mV   Det. Oper. __700__ V at Comments mV   Threshold Dial Ratio ____ = ____ mV

✓ HV Readout (2 points)   Ref./Inst. __500__ / __497__ V   Ref./Inst. __1500__ / __1493__ V

**COMMENTS:**
Alpha Sens: 120mv      Overload set to simulate light leak
Beta Sens: 3.5mv       Firmware: 390063
Beta Window: 30mv      HV set with detector not connected

cal'D w/ 5ft caBle

Gamma Calibration: GM detectors positioned perpendicular to source except for M 44-9 in which the front of probe faces source.

| RANGE/MULTIPLIER | REFERENCE CAL. POINT | INSTRUMENT REC'D "AS FOUND READING" | INSTRUMENT METER READING* |
|---|---|---|---|
| x1000 | 400kcpm | 400 | 400 |
| x1000 | 100kcpm | 100 | 100 |
| x100 | 40kcpm | 400 | 400 |
| x100 | 10kcpm | 100 | 100 |
| x10 | 4kcpm | 400 | 400 |
| x10 | 1kcpm | 100 | 100 |
| x1 | 400cpm | 400 | 400 |
| x1 | 100cpm | 100 | 100 |

*Uncertainty within ± 10%   C.F. within ± 20%                    ALL  **Range(s) Calibrated Electronically**

| | REFERENCE CAL. POINT | INSTRUMENT RECEIVED | INSTRUMENT METER READING* | | REFERENCE CAL. POINT | INSTRUMENT RECEIVED | INSTRUMENT METER READING* |
|---|---|---|---|---|---|---|---|
| Digital Readout | 400kcpm | 39948(0) | 39948(0) | Log Scale | | | |
| | 40kcpm | 3995 | 3995 | | | | |
| | 4kcpm | 399 | 399 | | | | |
| | 400cpm | 40 | 40 | | | | |
| | 40cpm | 4 | 4 | | | | |

Ludlum Measurements, Inc. certifies that the above instrument has been calibrated by standards traceable to the National Institute of Standards and Technology, or to the calibration facilities of other International Standards Organization members, or have been derived from accepted values of natural physical constants or have been derived by the ratio type of calibration techniques. The calibration system conforms to the requirements of ANSI/NCSL Z540-1-1994 and ANSI N323-1978    ISO/IE 17025:2005(E)    State of Texas Calibration License No. LO-1963

Reference Instruments and/or Sources: Cs-137 S/N: ☐ 059 ☐ 2171CP ☐ 2261CP ☐ 720 ☐ 734 ☐ 781 ☐ 1131 ☐ 1616 ☐ 1696 ☐ 1909 ☐ 1916CP ☐ 2324/2521
☐ 5717CO ☐ 5719CO ☐ 60646 ☐ 70897 ☐ 73410 ☐ E552 ☐ G112 ☐ 2168CP ☐ S-394 ☐ S-1054 ☐ T10081 ☐ T10082 Neutron Am-241 Be ☐ T-304  Ra-226 ☐ Y982

✓ Alpha S/N __Pu239 SN:7053__    ✓ Beta S/N __Tc99SN:5280,SrY90SN:5281__    ☐ Other ____
✓ m 500 S/N __190566__    ☐ Oscilloscope S/N ____    ✓ Multimeter S/N __86250390__
Calibrator __Jason Flores__    Title __Calibrator__    Date __1-MAR-19__
QC'd By ____    Title __Final QC__    Date __March 1__

This certificate shall not be reproduced except in full, without the written approval of Ludlum Measurements, Inc.    AC Inst. ☐   Passed Dielectric (Hi-Pot) and Continuity Test
FORM C22A 10/03/2017    Page __1__ of __2__    109    Only ☐   Failed: ____



LUDLUM MEASUREMENTS, INC.

Designer and Manufacturer
of
Scientific and Industrial
Instruments

www.ludlums.com

501 Oak Street
325-235-5494
Sweetwater, TX 79556, U.S.A.

DRAFT



ILac-MRA

ACCREDITED
CERT # 4084.01

## *Bench Test Data For Detector*

Customer  **AECOM**

ORDER NO.  20350731/475347

| | | |
|---|---|---|
| Detector | 43-89 | Serial No. *PR 193033* |
| Counter | 2224 | Serial No. *114608* |
| Count Time | 1Minute | |
| Other | | |

Alpha Input Sensitivity ___ *120* mV
Beta Input Sensitivity ___ *3.5* mV
Beta Window ___ *30* mV
Distance Source to Detector *Surface*

| High Voltage | Background | | Isotope *Pu239* Size *24900dpm* | | Isotope *Tc99* Size *93200dpm* | | Isotope *Sr490* Size *5800dpm* | |
|---|---|---|---|---|---|---|---|---|
| | Alpha | Beta | Alpha | Beta | Alpha | Beta | Alpha | Beta |
| *675* | *0* | *159* | *4225* | *388* | *15* | *8263* | *0* | *14871* |
| *700* | *0* | *178* | *4608* | *621* | *10* | *10986* | *0* | *19180* |
| *725* | *3* | *276* | *5130* | *1766* | *22* | *14563* | *0* | *23076* |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |

☐ Gas Proportional detector count rate decreased       ≤ 10% after 15 hour static test using 39" cable.

☐ Gas proportional detector count rate decreased       ≤ 10% after 5 hour static test using 39" cable and alpha/beta counter.

Signature  Jason Flores

Date  *1-MAR.19*



**Designer and Manufacturer** of **Scientific and Industrial Instruments**

**Work Order:** 20350731

DRAFT

**TAG #:** 475347

**LUDLUM MEASUREMENTS, INC**
POST OFFICE BOX 810     PH: 325-235-5494
501 OAK STREET     FAX: 325-235-4672
SWEETWATER, TEXAS 79556, U.S.A.

| Date Received: | 2/28/2019 | Rec'd Via: | FEPO | | Condition Received: | FAIR |

**SHIP TO:**
AECOM
ATTN:KEVIN TAYLOR MICHELLE ETSITTY
1576 SHUTTLE BUS RD
GRAND CANYON     AZ     86023
USA

**BILL TO:**
AECOM GREENVILLE
ACCOUNTS PAYABLE
PO BOX 5604
GLEN ALLEN     VA     23058-56
USA

**CUSTOMER ID:** 33554

1505-2524-4

CUST ACCT

CREDIT CARD

| Reason for Return: | Calibration | Cal Interval \ Special Instructions: | 1 YR |

Comments: _Item 2 replaced tube, and cover. BB_

RUSH     Cal'D

_Dminhabe_
_Received  March 19_

| ITEM | QTY | PART # | DESCRIPTION | PRICE | COST | ITEM | QTY | PART # | DESCRIPTION | PRICE | COST |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 01* | 1.00 EA | 2224 | M 2224 FOR REPAIR/CAL *114608 | | | 2 | 1 | 4202-310 | Pm Tube | 363⁰⁰ | |
| 02* | 1.00 EA | 43-89 | M 43-89 FOR REPAIR/CAL *PR193033 | | | 2 | 1 | 7393-048 | Cover | 11⁰⁰ | |
| 03* | 1.00 EA | C | 'C' CABLE | | | | 2 | 21-9313 | D Battery | | |
| 04* | 1.00 EA | MPEL | PELICAN CASE MEDIUM | | | | | | | | |

SHIPPING DEPARTMENT 11:00 01.03.2019

| Instrument Calibrated: _____ at _____ | Total Parts Cost: _374_ | Sub Total Calibration, Parts, and Labor: _574.00_ |
| Secondary Detectors: _____ at _____ | Total Calibration Charge: _150_ | Shipping Charges: _____ |
| Extended Calibration: _1_ at _150_ | Total Labor: _50_ | Sales Tax: _20.95_ |
| Labor: _½_ hour(s) at $ _100_ per hour | | Total Charges: _594.95_ |

Signed: _____     Date: _1-MAR-19_
QC Released _____     Date: _1 Mar 14_

Date: _8/1/19_
Contacted: ORJ ERIC OLSON
Mort DeBivling

PO Number: _CC) 31 cw_     Return Ship: _Yo POU Cust #_     Phone #: 864-297-3102
_1303-2524-4_



**Appendix C**
**Field Survey Records**
**(9 pages)**

**AECOM**

Project 60600121

DRAFT

Survey No. _____1_____

Surveyor: **Kevin Taylor**
Print

Reviewer: **Stephen Shafer**
Print

*K Eartt*

*Stephen Shafer*
Sign

**3/5/2019**
Survey Date

**4/2/2019**
Review Date

## Survey Meters

| Total (Direct) β γ | | Removable β γ | | Total (Direct) α | | Removable α | | uR Meter |
|---|---|---|---|---|---|---|---|---|
| Instrument # | 1 | Instrument # | | Instrument # | 1 | Instrument # | | Model 19 |
| Meter Model # | 2224 | Meter Model # | | Meter Model # | 2224 | Meter Model # | | #85930 |
| Meter Serial # | 114608 | Meter Serial # | | Meter Serial # | 114608 | Meter Serial # | | Cal Due: |
| Detector Model # | 43-89 | Detector Model # | | Detector Model # | 43-89 | Detector Model # | | 3/4/2020 |
| Detector Serial # | PR193033 | Detector Serial # | | Detector Serial # | PR193033 | Detector Serial # | | |
| Cal Due | 2/28/2020 | Cal Due | | Cal Due | 2/28/2020 | Cal Due | | |
| Detector Efficiency ($\varepsilon_i$) (cpm/dpr | 27.0% | Detector Efficiency ($\varepsilon_i$) (cpm/dpm) | | Detector Efficiency ($\varepsilon_i$) (cpm/dp | 34.4% | Detector Efficiency ($\varepsilon_i$) (cpm/dpm) | | |
| Surface Efficiency ($\varepsilon_s$) | 50% | Surface Efficiency ($\varepsilon_s$) | | Surface Efficiency ($\varepsilon_s$) | 25% | Surface Efficiency ($\varepsilon_s$) | | |
| Sample Time ($T_s$) (min) | 1 | Sample Time ($T_s$) (min) | | Sample Time ($T_s$) (min) | 1 | Sample Time ($T_s$) (min) | | |
| Background Time ($T_b$) (min) | 1 | Background Time ($T_b$) (min) | | Background Time ($T_b$) (min) | 1 | Background Time ($T_b$) (min) | | |
| BKG ($R_b$) (cpm) | 218 | BKG ($R_b$) (cpm) | | BKG ($R_b$) (cpm) | 1 | BKG ($R_b$) (cpm) | | |
| Probe Area (A) (cm) | 100 | Swipte Area (A) (cm) | | Probe Area (A) (cm) | 100 | Swipte Area (A) (cm) | | |
| MDC (dpm/100cm2) | 531 | MDC (dpm/100cm2) | #DIV/0! | MDC (dpm/100cm2) | 89 | MDC (dpm/100cm2) | #DIV/0! | |
| Release Limit (dpm/100cm2) | 600 | Release Limit (dpm/100cm2) | 600 | Release Limit (dpm/100cm2) | 600 | Release Limit (dpm/100cm2) | 600 | |
| ANSI/HPS N.12-13: | (Pb-210) | | | ANSI/HPS N.12-13: | (Po-210) | | | |
| Scan Rate (det. width/sec.) | 1 | | | Scan Rate (det. width/sec.) | 1 | | | |
| MDCR (gross cpm) | 376 | | | MDCR (gross cpm) | 12 | | | |
| ScanMDC (dpm/100cm2) | 1653 | | | ScanMDC (dpm/100cm2) | 176 | | | |

$$MDC = \left[ \frac{3 + 3.29\sqrt{(R_b)(T_s)(1 + T_s/T_b)}}{(T_s)(\varepsilon_t)(A/100)} \right]$$

$$\varepsilon_t = (\varepsilon_i) * (\varepsilon_s)$$

$Al = Rb + ((guideline)(eff.))$

$$dpm/100cm^2 = \frac{gross\ cpm - bkg\ cpm}{(efficiency)}$$

**AECOM**

Project 60600121

DRAFT

Survey No. _____1_____

| Surveyor: | **Kevin Taylor** | |
| | Print | |
| Reviewer: | **Stephen Shafer** | |
| | Print | |

_signature_  Sign

3/5/2019
Survey Date
4/2/2019
Review Date

| | | | CPM - Direct | dpm/100cm² | CPM - Direct | dpm/100cm² | Exp. Rate |
|---|---|---|---|---|---|---|---|
| LOCATION: | Grand Canyon Headquarters Building - Boiler Room (basement) | Location | β/γ - Total | β/γ - Total | α - Total | α - Total | μR/hr |
| PURPOSE: | Surveys in former location of uranium ore specimen storage | | | | | | |
| 1 | Floro at top of stairs/hall leading to basement | 1 | 402 | 1363 | 3 | < MDC | 13 |
| 2 | Halfway down the stairs (on concrete surface) | 2 | 346 | 948 | 1 | < MDC | 14 |
| 3 | Doorway to the boiler room (on concrete floor) | 3 | 396 | 1319 | 3 | < MDC | 15 |
| 4 | Storage area concrete floor (crack) | 4 | 338 | 889 | 1 | < MDC | 14 |
| 5 | Storage area concrete floor (stain right) | 5 | 396 | 1319 | 3 | < MDC | - |
| 6 | Storage area concrete floor (stain middle) | 6 | 410 | 1422 | 4 | < MDC | - |
| 7 | Storage area concrete floor (stain left) | 7 | 396 | 1319 | 5 | < MDC | - |
| 8 | Boiler blowoff floor drain | 8 | 301 | 615 | 4 | < MDC | - |

Measurements maded on concrete floors; background measurement made on wooden surface

A cabinet containing ore specimens was once located between the wooden cabinets visible in the photo.

Floor crack

**AECOM**

Project  60600121

DRAFT

Survey No._____2

| | |
|---|---|
| Surveyor: | **Kevin Taylor** |
| | Print |
| Reviewer: | **Stephen Shafer** |
| | Print |

_K E S M_
_Stephen Shafer (signature)_
Sign

**3/6/2019**
Survey Date
**4/2/2019**
Review Date

## Survey Meters

| Total (Direct) β γ | | Removable β γ | | Total (Direct) α | | Removable α | |
|---|---|---|---|---|---|---|---|
| Instrument # | **1** | Instrument # | | Instrument # | **1** | Instrument # | |
| Meter Model # | **2224** | Meter Model # | | Meter Model # | **2224** | Meter Model # | |
| Meter Serial # | **114608** | Meter Serial # | | Meter Serial # | **114608** | Meter Serial # | |
| Detector Model # | **43-89** | Detector Model # | | Detector Model # | **43-89** | Detector Model # | |
| Detector Serial # | **PR193033** | Detector Serial # | | Detector Serial # | **PR193033** | Detector Serial # | |
| Cal Due | **2/28/2019** | Cal Due | | Cal Due | **2/28/2019** | Cal Due | |
| Detector Efficiency ($\varepsilon_i$) (cpm/dpm | **27.0%** | Detector Efficiency ($\varepsilon_i$) (cpm/dpm) | | Detector Efficiency ($\varepsilon_i$) (cpm/dpm | **34.4%** | Detector Efficiency ($\varepsilon_i$) (cpm/dpm) | |
| Surface Efficiency ($\varepsilon_s$) | **50%** | Surface Efficiency ($\varepsilon_s$) | | Surface Efficiency ($\varepsilon_s$) | **25%** | Surface Efficiency ($\varepsilon_s$) | |
| Sample Time ($T_s$) (min) | **1** | Sample Time ($T_s$) (min) | | Sample Time ($T_s$) (min) | **1** | Sample Time ($T_s$) (min) | |
| Background Time ($T_b$) (min) | **1** | Background Time ($T_b$) (min) | | Background Time ($T_b$) (min) | **1** | Background Time ($T_b$) (min) | |
| BKG ($R_b$) (cpm) | **202** | BKG ($R_b$) (cpm) | | BKG ($R_b$) (cpm) | **0** | BKG ($R_b$) (cpm) | |
| Probe Area (A) (cm) | **100** | Swipe Area (A) (cm) | | Probe Area (A) (cm) | **100** | Swipe Area (A) (cm) | |
| MDC (dpm/100cm2) | **512** | MDC (dpm/100cm2) | **#DIV/0!** | MDC (dpm/100cm2) | **35** | MDC (dpm/100cm2) | **#DIV/0!** |
| Release Limit (dpm/100cm2) | **600** | Release Limit (dpm/100cm2) | **600** | Release Limit (dpm/100cm2) | **600** | Release Limit (dpm/100cm2) | **600** |
| ANSI/HPS N.12-13: | (Pb-210) | | | ANSI/HPS N.12-13: | (Po-210) | | |
| Scan Rate (det. width/sec.) | **1** | | | Scan Rate (det. width/sec.) | **1** | | |
| MDCR (gross cpm) | **354** | | | MDCR (gross cpm) | **0** | | |
| ScanMDC (dpm/100cm2) | **1592** | | | ScanMDC (dpm/100cm2) | **0** | | |

$$MDC = \left[ \frac{3 + 3.29\sqrt{(R_b)(T_s)(1 + T_s/T_b)}}{(T_s)(\varepsilon_t)(A/100)} \right]$$

$$\varepsilon_t = (\varepsilon_i) * (\varepsilon_s)$$

$$Al = Rb + ((guideline)(eff.))$$

$$dpm / 100cm^2 = \frac{gross\ cpm - bkg\ cpm}{(efficiency)}$$

**A=COM**

DRAFT

Project  60600121

Survey No._____2

| Surveyor: | Kevin Taylor | | | |
|---|---|---|---|---|
| | Print | | | |
| Reviewer: | Stephen Shafer | | | |
| | Print | | | |

Sign

3/6/2019
**Survey Date**
4/2/2019
**Review Date**

| LOCATION: | Grand Canyon Collections Building | | Location | CPM - Direct β/γ - Total | dpm/100cm* β/γ - Total | CPM - Direct α - Total | dpm/100cm* α - Total |
|---|---|---|---|---|---|---|---|
| PURPOSE: | Surveys in areas where uranium ore was stored in buckets | | | | | | |
| 1.1 | Nat Hist Rm | Floor where buckets were stored | 1.1 | 275 | 541 | 0 | < MDC |
| 1.2 | Nat Hist Rm | Floor where buckets were stored | 1.2 | 255 | < MDC | 0 | < MDC |
| 1.3 | Nat Hist Rm | Floor where buckets were stored | 1.3 | 268 | < MDC | 1 | < MDC |
| 1.4 | Nat Hist Rm | Desk next to where buckets were stored | 1.4 | 242 | < MDC | 0 | < MDC |
| 1.5 | Nat Hist Rm | Desk next to where buckets were stored | 1.5 | 225 | < MDC | 0 | < MDC |
| 2.1 | Hall | Floor where buckets were stored | 2.1 | 281 | 585 | 1 | < MDC |
| 2.2 | Hall | Floor where buckets were stored | 2.2 | 262 | < MDC | 0 | < MDC |
| 2.3 | Hall | Floor where buckets were stored | 2.3 | 245 | < MDC | 0 | < MDC |
| 2.4 | Hall | Floor where buckets were stored | 2.4 | 258 | < MDC | 0 | < MDC |
| 2.5 | Hall | Lower wall | 2.5 | 240 | < MDC | 1 | < MDC |
| 3.1 | Lrg Items Rm | Shelf where buckets were stored | 3.1 | 263 | < MDC | 0 | < MDC |
| 3.2 | Lrg Items Rm | Shelf where buckets were stored | 3.2 | 286 | 622 | 1 | < MDC |
| 3.3 | Lrg Items Rm | Shelf where buckets were stored | 3.3 | 256 | < MDC | 1 | < MDC |
| 3.4 | Lrg Items Rm | Concrete floor where buckets were stored | 3.4* | 369 | 1237 | 3 | 35 |
| 3.5 | Lrg Items Rm | Concrete floor where buckets were stored | 3.5* | 362 | 1185 | 2 | < MDC |
| 3.6 | Lrg Items Rm | Concrete floor background | 3.6* | 375 | 1281 | 0 | < MDC |
| | **Nat Hist Rm** | **Hall** | | | | | |
| | | | * - Concrete floor | | | | |



Nat Hist Rm



Hall



Lrg Items Rm

**AECOM**

Project 60600121

DRAFT

Survey No. _____ 3

| Surveyor: | **Kevin Taylor** | | *K. E. Ih* | **3/6/2019** |
|---|---|---|---|---|
| | Print | | | Survey Date |
| Reviewer: | **Stephen Shafer** | | *Steph. Shfr* | **4/2/2019** |
| | Print | | Sign | Review Date |

## Survey Meters

| Total (Direct) β γ | | Removable β γ | | Total (Direct) α | | Removable α | | uR Meter |
|---|---|---|---|---|---|---|---|---|
| Instrument # | **1** | Instrument # | **1** | Instrument # | **1** | Instrument # | **1** | **Model 19** |
| Meter Model # | **2224** | Meter Model # | **2224** | Meter Model # | **2224** | Meter Model # | **2224** | **#85930** |
| Meter Serial # | **114608** | Meter Serial # | **114608** | Meter Serial # | **114608** | Meter Serial # | **114608** | **Cal Due:** |
| Detector Model # | **43-89** | Detector Model # | **43-89** | Detector Model # | **43-89** | Detector Model # | **43-89** | **3/4/2020** |
| Detector Serial # | **PR193033** | Detector Serial # | **PR193033** | Detector Serial # | **PR193033** | Detector Serial # | **PR193033** | |
| Cal Due | **2/28/2019** | Cal Due | **2/28/2019** | Cal Due | **2/28/2019** | Cal Due | **2/28/2019** | |
| Detector Efficiency ($\varepsilon_i$) (cpm/dpr | **27.0%** | Detector Efficiency ($\varepsilon_i$) (cpm/dp | **27.0%** | Detector Efficiency ($\varepsilon_i$) (cpm/dp | **34.4%** | Detector Efficiency ($\varepsilon_i$) (cpm/dp | **34.4%** | |
| Surface Efficiency ($\varepsilon_s$) | **50%** | Surface Efficiency ($\varepsilon_s$) | **50%** | Surface Efficiency ($\varepsilon_s$) | **25%** | Surface Efficiency ($\varepsilon_s$) | **25%** | |
| Sample Time ($T_s$) (min) | **1** | Sample Time ($T_s$) (min) | **1** | Sample Time ($T_s$) (min) | **1** | Sample Time ($T_s$) (min) | **1** | |
| Background Time ($T_b$) (min) | **1** | Background Time ($T_b$) (min) | **1** | Background Time ($T_b$) (min) | **1** | Background Time ($T_b$) (min) | **1** | |
| BKG ($R_b$) (cpm) | **202** | BKG ($R_b$) (cpm) | **202** | BKG ($R_b$) (cpm) | **0** | BKG ($R_b$) (cpm) | **0** | |
| Probe Area (A) (cm) | **100** | Swipte Area (A) (cm) | **100** | Probe Area (A) (cm) | **100** | Swipte Area (A) (cm) | **100** | |
| MDC (dpm/100cm2) | **512** | MDC (dpm/100cm2) | **512** | MDC (dpm/100cm2) | **35** | MDC (dpm/100cm2) | **35** | |
| Release Limit (dpm/100cm2) | **600** | Release Limit (dpm/100cm2) | **600** | Release Limit (dpm/100cm2) | **600** | Release Limit (dpm/100cm2) | **600** | |
| ANSI/HPS N.12-13: | (Pb-210) | | | ANSI/HPS N.12-13: | (Po-210) | | | |
| Scan Rate (det. width/sec.) | **1** | | | Scan Rate (det. width/sec.) | **1** | | | |
| MDCR (gross cpm) | **354** | | | MDCR (gross cpm) | **0** | | | |
| ScanMDC (dpm/100cm2) | **1592** | | | ScanMDC (dpm/100cm2) | **0** | | | |

$$MDC = \left[ \frac{3 + 3.29\sqrt{(R_b)(T_s)(1 + T_s/T_b)}}{(T_s)(\varepsilon_t)(A/100)} \right]$$

$$\varepsilon_t = (\varepsilon_i) * (\varepsilon_s)$$

$Al = Rb + ((\text{guideline})(\text{eff.}))$

$$dpm/100cm^2 = \frac{\text{gross cpm} - \text{bkg cpm}}{(efficiency)}$$

**AECOM**

Project 60600121

DRAFT

Survey No. _____ 3

| | | | |
|---|---|---|---|
| Surveyor: | **Kevin Taylor** | | **3/6/2019** |
| | Print | | Survey Date |
| Reviewer: | **Stephen Shafer** | | **4/2/2019** |
| | Print | Sign | Review Date |

| LOCATION: | Grand Canyon Collections Building | | | | Location | CPM - Direct β/γ - Total | dpm/100cm² β/γ - Total | CPM - Direct α - Total | dpm/100cm² α - Total | Exp. Rate μR/hr |
|---|---|---|---|---|---|---|---|---|---|---|
| PURPOSE: | Surveys of drawers and shelves | | | | | | | | | |
| # (photo) | Room | Cabinet* | Shelf/Drawer | | 1 | 243 | < MDC | 0 | < MDC | - |
| 1 (A) | Nat Hist Rm | N.H01 | .03 | | 2 | 222 | < MDC | 0 | < MDC | - |
| 2 | Nat Hist Rm | N.H01 | .03 | A | 3 | 242 | < MDC | 2 | < MDC | - |
| 3 | Nat Hist Rm | N.H01 | .04 | | 4 | 251 | < MDC | 1 | < MDC | - |
| 4 | Nat Hist Rm | N.H01 | .04 | (Beaver) | 5 | 248 | < MDC | 2 | < MDC | - |
| 5 | Nat Hist Rm | N.H01 | .01 | (Gashawk) | 6 | 201 | < MDC | 0 | < MDC | 5-7 |
| 6 | Interpretive Rm | Paleo/Geo | 2 | (Drawer 1 is top drawer) | 7 | 235 | < MDC | 1 | < MDC | 5-7 |
| 7 | Interpretive Rm | Paleo/Geo | 3 | | 8 | 240 | < MDC | 1 | < MDC | 5-7 |
| 8 | Interpretive Rm | Paleo/Geo | 3 | | 9 | 249 | < MDC | 2 | < MDC | 5-7 |
| 9 | Interpretive Rm | Paleo/Geo | 4 | | 10 | 241 | < MDC | 2 | < MDC | 15 |
| 10 | Nat Hist Rm | N.A08 | .02 | (on foam) | 11 | 231 | < MDC | 2 | < MDC | 15 |
| 11 | Nat Hist Rm | N.A08 | .02 | (under foam) | 12 | 402 | 1481 | 34 | 395 | 20 |
| 12 (B) | Nat Hist Rm | N.B16 | .01 | B | 13 | 444 | 1793 | 63 | 733 | 20 |
| 13 | Nat Hist Rm | N.B16 | .01 | | 14 | 409 | 1533 | 96 | 1116 | 11 |
| 14 | Nat Hist Rm | N.B17 | .03 | (cabinet labeled as N.B.18) | 15 | 291 | 659 | 13 | 151 | 11 |
| 15 | Nat Hist Rm | N.B17 | .03 | (cabinet labeled as N.B.18) | 16 | 676 | 3511 | 329 | 3826 | 11 |
| 16 | Nat Hist Rm | N.B17 | .04 | (cabinet labeled as N.B.18) | 17 | 324 | 904 | 324 | 3767 | 11 |
| 17 | Nat Hist Rm | N.B17 | .04 | (cabinet labeled as N.B.18) | 18 | 360 | 1170 | 128 | 1488 | 8 |
| 18 | Nat Hist Rm | N.B17 | Inside door | | 19 | 202 | < MDC | 12 | 140 | 8 |
| 19 (C) | Nat Hist Rm | N.E01 | .02 | C | 20 | 275 | 541 | 0 | < MDC | 8 |
| 20 | Nat Hist Rm | N.E01 | .02 | | 21 | 232 | < MDC | 14 | 163 | 8 |
| 21 | Nat Hist Rm | N.E01 | .06 | | 22 | 256 | < MDC | 3 | 35 | - |
| 22 | Nat Hist Rm | N.E01 | .06 | | 23 | 210 | < MDC | 3 | 35 | - |
| 23 (D) | Nat Hist Rm | N.B17 | top of cabinet | | 24 | 259 | < MDC | 2 | < MDC | - |
| 24 | Nat Hist Rm | N.B15 | top of cabinet | D | 25 | - | - | - | - | 90 |
| 25 | Nat Hist Rm | N.B14 | (cabinet contains Orphan Mine cores) | | | | | | | |

*Note: Drawers in cabinet N.B18 were labeled N.B17.xx

**AECOM**

Project 60600121

DRAFT

Survey No. _____ 3

| Surveyor: | Kevin Taylor | | |
|---|---|---|---|
| | Print | | |
| Reviewer: | Stephen Shafer | | |
| | Print | | |

_(signature)_
_(signature)_

Sign

3/6/2019
Survey Date
4/2/2019
Review Date

| | | | | | | Location | CPM β/γ - Remov. | dpm/100cm² β/γ - Remov. | CPM α - Remov. | dpm/100cm² α - Remov. | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **LOCATION:** Grand Canyon Collections Building | | | | | | | | | | | |
| **PURPOSE:** Surveys of drawers and shelves | | | | | | | | | | | |
| | Room | Cabinet | Shelf/Drawer | | Initial Cnt. | 1 | 226 | < MDC | 21 | 244 | |
| 1 | Nat Hist Rm | N.B16 | .01 | | 3/6/2019 | 2 | 222 | < MDC | 6 | 70 | |
| 2 | Nat Hist Rm | N.B16 | .01 | | 5:45 PM | 3 | 204 | < MDC | 13 | 151 | |
| 3 | Nat Hist Rm | N.B17 | .03 | | Bkgd β: 196 | 4 | 216 | < MDC | 2 | < MDC | |
| 4 | Nat Hist Rm | N.B17 | .03 | | Bkgd α: 0 | 5 | 281 | 630 | 35 | 407 | |
| 5 | Nat Hist Rm | N.B17 | .04 | | | 6 | 207 | < MDC | 2 | < MDC | |
| 6 | Nat Hist Rm | N.B17 | .04 | | | 7 | 180 | < MDC | 6 | 70 | |
| 7 | Nat Hist Rm | N.B17 | Inside Inside door | | | | | | | | |
| | | | | | | | | | | | |
| | **Isle with N.B17, N.B16, and N.B14** | | | | Second Cnt. | 1 | 236 | < MDC | 21 | 244 | |
| | | | | | 3/7/2019 | 2 | 224 | < MDC | 3 | 35 | |
| | | | | | 10:00 PM | 3 | 204 | < MDC | 15 | 174 | |
| | | | | | Bkgd β: 196 | 4 | 194 | < MDC | 2 | < MDC | |
| | | | | | Bkgd α: 0 | 5 | 269 | 541 | 30 | 349 | |
| | | | | | | 6 | 225 | < MDC | 3 | 35 | |
| | | | | **N.B16** | | 7 | 208 | < MDC | 6 | 70 | |

**AECOM**

**Project 60600121**

DRAFT

Survey No. _____ 4

| | |
|---|---|
| Surveyor: | **Kevin Taylor** |
| | Print |
| Reviewer: | **Stephen Shafer** |
| | Print |

Sign

**3/7/2019**
Survey Date

**4/2/2019**
Review Date

## Survey Meters

| Total (Direct) β γ | | Removable β γ | | Total (Direct) α | | Removable α | |
|---|---|---|---|---|---|---|---|
| Instrument # | **1** | Instrument # | | Instrument # | **1** | Instrument # | |
| Meter Model # | **2224** | Meter Model # | | Meter Model # | **2224** | Meter Model # | |
| Meter Serial # | **114608** | Meter Serial # | | Meter Serial # | **114608** | Meter Serial # | |
| Detector Model # | **43-89** | Detector Model # | | Detector Model # | **43-89** | Detector Model # | |
| Detector Serial # | **PR193033** | Detector Serial # | | Detector Serial # | **PR193033** | Detector Serial # | |
| Cal Due | **2/28/2019** | Cal Due | | Cal Due | **2/28/2019** | Cal Due | |
| Detector Efficiency ($\varepsilon_i$) (cpm/dpm | **27.0%** | Detector Efficiency ($\varepsilon_i$) (cpm/dpm) | | Detector Efficiency ($\varepsilon_i$) (cpm/dpm | **34.4%** | Detector Efficiency ($\varepsilon_i$) (cpm/dpm) | |
| Surface Efficiency ($\varepsilon_s$) | **50%** | Surface Efficiency ($\varepsilon_s$) | | Surface Efficiency ($\varepsilon_s$) | **25%** | Surface Efficiency ($\varepsilon_s$) | |
| Sample Time ($T_s$) (min) | **1** | Sample Time ($T_s$) (min) | | Sample Time ($T_s$) (min) | **1** | Sample Time ($T_s$) (min) | |
| Background Time ($T_b$) (min) | **1** | Background Time ($T_b$) (min) | | Background Time ($T_b$) (min) | **1** | Background Time ($T_b$) (min) | |
| BKG ($R_b$) (cpm) | **235** | BKG ($R_b$) (cpm) | | BKG ($R_b$) (cpm) | **0** | BKG ($R_b$) (cpm) | |
| Probe Area (A) (cm) | **100** | Swipe Area (A) (cm) | | Probe Area (A) (cm) | **100** | Swipe Area (A) (cm) | |
| MDC (dpm/100cm2) | **551** | MDC (dpm/100cm2) | **#DIV/0!** | MDC (dpm/100cm2) | **35** | MDC (dpm/100cm2) | **#DIV/0!** |
| Release Limit (dpm/100cm2) | **600** | Release Limit (dpm/100cm2) | **600** | Release Limit (dpm/100cm2) | **600** | Release Limit (dpm/100cm2) | **600** |
| ANSI/HPS N.12-13: | (Pb-210) | | | ANSI/HPS N.12-13: | (Po-210) | | |
| Scan Rate (det. width/sec.) | **1** | | | Scan Rate (det. width/sec.) | **1** | | |
| MDCR (gross cpm) | **399** | | | MDCR (gross cpm) | **0** | | |
| ScanMDC (dpm/100cm2) | **1717** | | | ScanMDC (dpm/100cm2) | **0** | | |

$$MDC = \left[ \frac{3 + 3.29\sqrt{(R_b)(T_s)(1 + T_s/T_b)}}{(T_s)(\varepsilon_t)(A/100)} \right]$$

$$\varepsilon_t = (\varepsilon_i) * (\varepsilon_s)$$

$$AI = Rb + ((guideline)(eff.))$$

$$dpm/100cm^2 = \frac{gross\,cpm - bkg\,cpm}{(efficiency)}$$

**A=COM**

Project **60600121**

DRAFT

Survey No. _____ **4**

Surveyor: **Kevin Taylor**

Print

Reviewer: **Stephen Shafer**

Print

Sign

**3/7/2019**
Survey Date
**4/2/2019**
Review Date

| | | | Location | CPM - Direct $\beta/\gamma$ - Total | dpm/100cm² $\beta/\gamma$ - Total | CPM - Direct $\alpha$ - Total | dpm/100cm² $\alpha$ - Total |
|---|---|---|---|---|---|---|---|
| **LOCATION:** | Grand Canyon Collections Building | | | | | | |
| **PURPOSE:** | Survey of taxidermy specimens from Desert View | | | | | | |
| 1 | Nat Hist Rm | Great Horned Owl (PRT-753081) - feathers | 1 | 213 | < MDC | 1 | < MDC |
| 2 | Nat Hist Rm | Great Horned Owl (PRT-753081) - base | 2 | 214 | < MDC | 0 | < MDC |
| 3 | Nat Hist Rm | Coyote pup - fur | 3 | 221 | < MDC | 1 | < MDC |
| 4 | Nat Hist Rm | Coyote pup - base | 4 | 287 | < MDC | 1 | < MDC |
| 5 | Nat Hist Rm | Beaver pelt (Tag No. 472206) - fur side | 5 | 227 | < MDC | 1 | < MDC |
| 6 | Nat Hist Rm | Beaver pelt (Tag No. 472206) - skin side | 6 | 220 | < MDC | 1 | < MDC |

DRAFT

## Appendix D
## Grand Canyon Ore Specimen Collections Cards
## (25 pages)

**MUSEUM CATALOG RECORD-NH**

REGISTRATION DATA

CATALOG DATA

| CLASSIFICATION | OBJECT LOCATION | | CONTROLLED PROPERTY |
|---|---|---|---|
| GEOLOGY | N.B16.01 | | N |
| ROCKS | OBJECT STATUS AND YEAR | PARK ACRONYM | CATALOG NUMBER   NUMBER |
| | STORAGE                         2009 | GRCA | 4587 |
| MINERALS | ACQUISITION TYPE | ACQUISITION DATE | ACCESSION NUMBER |
| Oxides | FIELD COLLECTN | FIELD COLLECTN | GRCA-01240 |

DRAFT

| OBJECT/SPECIMEN NAME /SPECIMEN NAME | | LOT QUANTIFICATION | |
|---|---|---|---|
| URANINITE | | ITEM COUNT | STORAGE UNIT |
| | | 1 | EA |

DESCRIPTION  ONE SPECIMEN OF URANINITE.
TAKEN FROM AN AREA NEAR WHERE A SMALL POCKET TESTED 0.42% UO3.

| COLLECTION SITE | | PARK | TOWNSHIP/RANGE/SECTION | COUNTY | STATE |
|---|---|---|---|---|---|
| ORPHAN MINE, WEST RIM DRIVE | | GRCA | | COCONINO | AZ |

| WATERBODY/DRAINAGE | UTM Z/E/N | | LAT.   LONG. | ELEVATION | DEPTH |
|---|---|---|---|---|---|
| | | | UNKNOWN | | |

| HABITAT/DEPOSITIONAL ENVIRONMENT | | FORMATION PERIOD | DIMENSIONS/WEIGHT |
|---|---|---|---|
| | | UNKNOWN | L 10.0, W10.0, T 5.0 CM |

| COLLECTOR | | COLLECTION NO. | COLLECTION DATE | MAINTENANCE CYCLE | CONDITION |
|---|---|---|---|---|---|
| STOCKERT, JOHN W. | | Not Provided | 12/10/1965 | | COM/GD |

| IDENTIFIED BY AND DATE | TYPE | VALUE AT ACQUISITION, BASIS | CURRENT VALUE, DATE, BASIS | PHOTO NUMBER |
|---|---|---|---|---|
| UNKNOWN | N | | | |

| CATALOGER AND DATE | | EMINENT FIGURE ASSOCIATION | OTHER NUMBERS |
|---|---|---|---|
| DAVIS, SARA | 8/7/2009 | | |

| RESTRICTION | REPRODUCTION N | PUBLICATION CITATION | PRESERVATION TREATMENT | CATALOG FOLDER | SIGNIFICANCE |
|---|---|---|---|---|---|

U.S. DEPARTMENT OF THE INTERIOR       **MUSEUM CATALOG RECORD CULTURAL RESOURCES**       NATIONAL PARK SERVICE
FORM 10-254B
REV 7/84

MUSEUM CATALOG RECORD-NH
REGISTRATION DATA
CATALOG DATA

| CLASSIFICATION | OBJECT LOCATION | | CONTROLLED PROPERTY |
|---|---|---|---|
| GEOLOGY | N.E01.06 | | N |

| GEOLOGY | OBJECT STATUS AND YEAR | | PARK ACRONYM | CATALOG NUMBER | NUMBER |
|---|---|---|---|---|---|
| MINERALS | STORAGE | 2005 | GRCA | | 7527 |

| | ACQUISITION TYPE | ACQUISITION DATE | ACCESSION NUMBER |
|---|---|---|---|
| Oxides | FIELD COLLECTN | FIELD COLLECTN | GRCA-00624 |

| OBJECT/SPECIMEN NAME /SPECIMEN NAME | LOT QUANTIFICATION | | |
|---|---|---|---|
| | ITEM COUNT | | STORAGE UNIT |
| RADIOACTIVE ORE | 1 | | EA |

DESCRIPTION  RADIOACTIVE ORE- SANDSTONE CEMENTED TOGETHER WITH HYDROUS IRON SULFATE AND IS ALTERING TO LIMONITE
ORIGINAL CATALOG CARD NOTES:
"REMARKS: SAMPLE ANALYSIS REF. NO. VP-864-865.  BUREAU OF MINES, TUCSON, ARIZ.  RADIOACTIVE (
RADIOMETRIC) ANALYSIS SHOWED ACTIVITY EQUIVALENT TO ABOUE 14%U308 BASED ON PITCHBLENDE STANDARDS.
CHEMICAL ANALYSIS GAVE 0.07 PERCENT U308 AND 3.6% LEAD.  LEAD BEAD FROM BLOWPIPE ANALYSIS WAS HIGHLY
RADIOACTIVE.  INCLINED TO BELIEVE THAT THE LEAD IS ISOMORPHOUS WITH THE IRON AS PLUMBO JAROSITE.

| COLLECTION SITE | | PARK | TOWNSHIP/RANGE/SECTION | COUNTY | STATE |
|---|---|---|---|---|---|
| ORPHAN LODE CLAIM, BELOW HOGAN PROPERTY ON WEST RIM | | GRCA | | COCONINO | AZ |

| WATERBODY/DRAINAGE | UTM Z/E/N | | LAT. LONG. | ELEVATION | DEPTH |
|---|---|---|---|---|---|
| | | | UNKNOWN | | |

| HABITAT/DEPOSITIONAL ENVIRONMENT | FORMATION PERIOD | DIMENSIONS/WEIGHT |
|---|---|---|
| | UNKNOWN | |

| COLLECTOR | COLLECTION NO. | COLLECTION DATE | MAINTENANCE CYCLE | CONDITION |
|---|---|---|---|---|
| STRICKLEN, HOWARD | Not Provided | 4/1/1951 | | COM/GD |

| IDENTIFIED BY AND DATE | TYPE | VALUE AT ACQUISITION, BASIS | CURRENT VALUE, DATE, BASIS | PHOTO NUMBER |
|---|---|---|---|---|
| UNKNOWN | N | | | |

| CATALOGER AND DATE | | EMINENT FIGURE ASSOCIATION | OTHER NUMBERS |
|---|---|---|---|
| GRAY, ROBERT C. | 7/30/1959 | | OLD CAT # O-457 |

| RESTRICTION | REPRODUCTION N | PUBLICATION CITATION | PRESERVATION TREATMENT | CATALOG FOLDER | SIGNIFICANCE |
|---|---|---|---|---|---|

U.S. DEPARTMENT OF THE INTERIOR     **MUSEUM CATALOG RECORD CULTURAL RESOURCES**     NATIONAL PARK SERVICE
FORM 10-254B
REV 7/84

**MUSEUM CATALOG RECORD-NH**
IDENTIFICATION DATA

**CATALOG DATA**

| CLASSIFICATION | OBJECT LOCATION | | CONTROLLED PROPERTY |
|---|---|---|---|
| GEOLOGY | N.B16.01 | | N |

| ROCKS | OBJECT STATUS AND YEAR | PARK ACRONYM | CATALOG NUMBER  NUMBER |
|---|---|---|---|
| MINERALS | STORAGE                2009 | GRCA | 7537 |

| Oxides | ACQUISITION TYPE | ACQUISITION DATE | ACCESSION NUMBER |
|---|---|---|---|
| | FIELD COLLECTN | FIELD COLLECTN | GRCA-00601 |

| OBJECT/SPECIMEN NAME /SPECIMEN NAME | | LOT QUANTIFICATION | |
|---|---|---|---|
| METATABENITE | | ITEM COUNT | STORAGE UNIT |
| | | 1 | EA |

DESCRIPTION   ONE SPECIMEN OF METATABENITE (URANIUM ORE).
SECONDARY ORE URANIUM FROM THE REDWALL LIMESTONE FORMATION.

| COLLECTION SITE | | PARK | TOWNSHIP/RANGE/SECTION | COUNTY | STATE |
|---|---|---|---|---|---|
| ORPHAN MINE, GOLDEN CROWN MINING COMPANY (HOGAN PROPERTY | | GRCA | | COCONINO | AZ |

| WATERBODY/DRAINAGE | UTM Z/E/N | LAT.    LONG. | ELEVATION | DEPTH |
|---|---|---|---|---|
| | | UNKNOWN | | |

| HABITAT/DEPOSITIONAL ENVIRONMENT | FORMATION PERIOD | DIMENSIONS/WEIGHT |
|---|---|---|
| | REDWALL LIMESTONE FORMATION | L 11.2, W 7.5, T 3.6 CM |

| COLLECTOR | COLLECTION NO. | COLLECTION DATE | MAINTENANCE CYCLE | CONDITION |
|---|---|---|---|---|
| SCHELLBACK, L. | | 8/21/1956 | | COM/GD |

| IDENTIFIED BY AND DATE | TYPE | VALUE AT ACQUISITION, BASIS | CURRENT VALUE, DATE, BASIS | PHOTO NUMBER |
|---|---|---|---|---|
| UNKNOWN | N | | | |

| CATALOGER AND DATE | | EMINENT FIGURE ASSOCIATION | OTHER NUMBERS |
|---|---|---|---|
| DAVIS, SARA | 8/6/2009 | | OLD COLLECTION # O-467 |

| RESTRICTION | REPRODUCTION N | PUBLICATION CITATION | PRESERVATION TREATMENT | CATALOG FOLDER | SIGNIFICANCE |
|---|---|---|---|---|---|
| | | | | | |

U.S. DEPARTMENT OF THE INTERIOR     **MUSEUM CATALOG RECORD CULTURAL RESOURCES**     NATIONAL PARK SERVICE
FORM 10-254B
REV 7/84

**MUSEUM CATALOG RECORD-NH** REGISTRATION DATA

**CATALOG DATA**

| CLASSIFICATION | OBJECT LOCATION | | CONTROLLED PROPERTY |
|---|---|---|---|
| GEOLOGY | N.B16.01 | | N |
| ROCKS | OBJECT STATUS AND YEAR | PARK ACRONYM | CATALOG NUMBER   NUMBER |
| STORAGE | STORAGE                2009 | GRCA | 7538 |
| MINERALS | ACQUISITION TYPE | ACQUISITION DATE | ACCESSION NUMBER |
| Oxides | FIELD COLLECTN | FIELD COLLECTN | GRCA-00601 |

| OBJECT/SPECIMEN NAME /SPECIMEN NAME | | LOT QUANTIFICATION | |
|---|---|---|---|
| URANINITE | | ITEM COUNT    1 | STORAGE UNIT    EA |

| DESCRIPTION | ONE SPECIMEN OF URANINITE, PITCHBLENDE (BLACK). URANIUM ORE. |
|---|---|

| COLLECTION SITE | | PARK | TOWNSHIP/RANGE/SECTION | COUNTY | STATE |
|---|---|---|---|---|---|
| ORPHAN MINE, GOLDEN CROWN MINING COMPANY (HOGAN PROPERTY | | GRCA | | COCONINO | AZ |

| WATERBODY/DRAINAGE | UTM Z/E/N | | LAT.   LONG.   UNKNOWN | ELEVATION | DEPTH |
|---|---|---|---|---|---|

| HABITAT/DEPOSITIONAL ENVIRONMENT | FORMATION PERIOD | DIMENSIONS/WEIGHT |
|---|---|---|
| | REDWALL LIMESTONE FORMATION | L 11.0, W 8.6, T 6.9 CM |

| COLLECTOR | COLLECTION NO. | COLLECTION DATE | MAINTENANCE CYCLE | CONDITION |
|---|---|---|---|---|
| SCHELLBACK, L. | Not Provided | 8/21/1956 | | COM/GD |

| IDENTIFIED BY AND DATE | TYPE | VALUE AT ACQUISITION, BASIS | CURRENT VALUE, DATE, BASIS | PHOTO NUMBER |
|---|---|---|---|---|
| UNKNOWN | N | | | |

| CATALOGER AND DATE | EMINENT FIGURE ASSOCIATION | | OTHER NUMBERS |
|---|---|---|---|
| DAVIS, SARA          8/7/2009 | | | OLD COLLECTION # O-468 |

| RESTRICTION | REPRODUCTION N | PUBLICATION CITATION | PRESERVATION TREATMENT | CATALOG FOLDER | SIGNIFICANCE |
|---|---|---|---|---|---|

U.S. DEPARTMENT OF THE INTERIOR    **MUSEUM CATALOG RECORD CULTURAL RESOURCES**    NATIONAL PARK SERVICE
FORM 10-254B
REV 7/84

**MUSEUM CATALOG RECORD-NH** REGISTRATION DATA

**CATALOG DATA**

| CLASSIFICATION | OBJECT LOCATION | | CONTROLLED PROPERTY |
|---|---|---|---|
| GEOLOGY | N.B16.01 | | N |

| ROCKS | OBJECT STATUS AND YEAR | | PARK ACRONYM | CATALOG NUMBER | NUMBER |
|---|---|---|---|---|---|
| MINERALS | STORAGE | DRAFT 2009 | GRCA | | 7539 |

| | ACQUISITION TYPE | | ACQUISITION DATE | ACCESSION NUMBER |
|---|---|---|---|---|
| Oxides | FIELD COLLECTN | | FIELD COLLECTN | GRCA-00601 |

| OBJECT/SPECIMEN NAME /SPECIMEN NAME | LOT QUANTIFICATION | | |
|---|---|---|---|
| | ITEM COUNT | | STORAGE UNIT |
| URANINITE | 1 | | EA |

DESCRIPTION    ONE SPECIMEN OF URANINITE, PITCHBLENDE, SPHALARITE.
URANIUM ORE.
TESTED FOR RADIATION ON JUNE OF 2000, SEE ACCESSION FOLDER FOR SUMMARY OF SURVEY RESULTS.

| COLLECTION SITE | | PARK | TOWNSHIP/RANGE/SECTION | | COUNTY | STATE |
|---|---|---|---|---|---|---|
| ORPHAN MINE, GOLDEN CROWN MINING COMPANY (HOGAN PROPERTY | | GRCA | | | COCONINO | AZ |

| WATERBODY/DRAINAGE | UTM Z/E/N | | LAT. LONG. | ELEVATION | DEPTH |
|---|---|---|---|---|---|
| | | | UNKNOWN | | |

| HABITAT/DEPOSITIONAL ENVIRONMENT | FORMATION PERIOD | DIMENSIONS/WEIGHT |
|---|---|---|
| | REDWALL LIMESTONE FORMATION | L 11.5, W 11.7, T 6.3 CM |

| COLLECTOR | COLLECTION NO. | COLLECTION DATE | MAINTENANCE CYCLE | CONDITION |
|---|---|---|---|---|
| SCHELLBACK, L. | Not Provided | 8/21/1956 | | COM/GD |

| IDENTIFIED BY AND DATE | TYPE | VALUE AT ACQUISITION, BASIS | CURRENT VALUE, DATE, BASIS | PHOTO NUMBER |
|---|---|---|---|---|
| UNKNOWN | N | | | |

| CATALOGER AND DATE | | EMINENT FIGURE ASSOCIATION | OTHER NUMBERS |
|---|---|---|---|
| DAVIS, SARA | 8/7/2009 | | OLD COLLECTION # O-469 |

| RESTRICTION | REPRODUCTION N | PUBLICATION CITATION | PRESERVATION TREATMENT | CATALOG FOLDER | SIGNIFICANCE |
|---|---|---|---|---|---|
| | | | | | |

U.S. DEPARTMENT OF THE INTERIOR    **MUSEUM CATALOG RECORD CULTURAL RESOURCES**    NATIONAL PARK SERVICE
FORM 10-254B
REV 7/84

# MUSEUM CATALOG RECORD-NH

**REGISTRATION DATA**

| CLASSIFICATION | OBJECT LOCATION | | CONTROLLED PROPERTY |
|---|---|---|---|
| GEOLOGY | N.B16.01 | | N |

| ROCKS | OBJECT STATUS AND YEAR | PARK ACRONYM | CATALOG NUMBER   NUMBER |
|---|---|---|---|
| MINERALS | STORAGE   2009 | GRCA | 7540 |

| Oxides | ACQUISITION TYPE | ACQUISITION DATE | ACCESSION NUMBER |
|---|---|---|---|
| | FIELD COLLECTN | FIELD COLLECTN | GRCA-00601 |

| OBJECT/SPECIMEN NAME /SPECIMEN NAME | LOT QUANTIFICATION | | |
|---|---|---|---|
| WULFENITE | ITEM COUNT   1 | STORAGE UNIT   EA | |

DESCRIPTION  ONE SPECIMEN OF WULFENITE, SPHALERITE, GALENA, COPPER SUPPHATES. URANIUM ORE.
TESTED FOR RADIATION ON JUNE OF 2000, SEE ACCESSION FOLDER FOR SUMMARY OF SURVEY RESULTS.

**CATALOG DATA**

| COLLECTION SITE | | PARK | TOWNSHIP/RANGE/SECTION | COUNTY | STATE |
|---|---|---|---|---|---|
| ORPHAN MINE, GOLDEN CROWN MINING COMPANY (HOGAN PROPERTY | | GRCA | | COCONINO | AZ |

| WATERBODY/DRAINAGE | UTM Z/E/N | LAT. LONG.   UNKNOWN | ELEVATION | DEPTH |
|---|---|---|---|---|

| HABITAT/DEPOSITIONAL ENVIRONMENT | FORMATION PERIOD   REDWALL LIMESTONE FORMATION | DIMENSIONS/WEIGHT   L 11.9, W 3.6, T 6.9 CM |
|---|---|---|

| COLLECTOR   SCHELLBACK, L. | COLLECTION NO.   Not Provided | COLLECTION DATE   8/21/1956 | MAINTENANCE CYCLE | CONDITION   COM/GD |
|---|---|---|---|---|

| IDENTIFIED BY AND DATE   UNKNOWN | TYPE   N | VALUE AT ACQUISITION, BASIS | CURRENT VALUE, DATE, BASIS | PHOTO NUMBER |
|---|---|---|---|---|

| CATALOGER AND DATE   DAVIS, SARA   8/7/2009 | EMINENT FIGURE ASSOCIATION | OTHER NUMBERS   OLD COLLECTION # O-470 |
|---|---|---|

| RESTRICTION | REPRODUCTION N | PUBLICATION CITATION | PRESERVATION TREATMENT | CATALOG FOLDER | SIGNIFICANCE |
|---|---|---|---|---|---|

U.S. DEPARTMENT OF THE INTERIOR   **MUSEUM CATALOG RECORD CULTURAL RESOURCES**   NATIONAL PARK SERVICE FORM 10-254B REV 7/84

**MUSEUM CATALOG RECORD-NH**
RECORD DATA

CATALOG DATA

| CLASSIFICATION | OBJECT LOCATION | CONTROLLED PROPERTY |
| --- | --- | --- |
| GEOLOGY | N.E01.06 | N |

| GEOLOGY | OBJECT STATUS AND YEAR | | PARK ACRONYM | CATALOG NUMBER | NUMBER |
| --- | --- | --- | --- | --- | --- |
| MINERALS | STORAGE | 1999 | GRCA | | 8016 |

| Oxides | ACQUISITION TYPE | ACQUISITION DATE | ACCESSION NUMBER |
| --- | --- | --- | --- |
| | FIELD COLLECTN | FIELD COLLECTN | GRCA-00624 |

| OBJECT/SPECIMEN NAME /SPECIMEN NAME | LOT QUANTIFICATION | | |
| --- | --- | --- | --- |
| RADIOACTIVE ORE _ RADIOACTIVE ORE | ITEM COUNT 1 | STORAGE UNIT | EA |

| DESCRIPTION | RADIOACTIVE ORE- SANDSTONE CEMENTED TOGETHER WITH HYDROUS IRON SULFATE AND IS ALTERING TO LIMONITE ORIGINAL CATALOG CARD NOTES: "REMARKS: SAMPLE ANALYSIS REF. NO. VP-864-865.  BUREAU OF MINES, TUCSON, ARIZ.  RADIOACTIVE ( RADIOMETRIC) ANALYSIS SHOWED ACTIVITY EQUIVALENT TO ABOUE 14%U308 BASED ON PITCHBLENDE STANDARDS. CHEMICAL ANALYSIS GAVE 0.07 PERCENT U308 AND 3.6% LEAD.  LEAD BEAD FROM BLOWPIPE ANALYSIS WAS HIGHLY RADIOACTIVE.  INCLINED TO BELIEVE THAT THE LEAD IS ISOMORPHOUS WITH THE IRON AS PLUMBO JAROSITE. |
| --- | --- |

| COLLECTION SITE | | PARK | TOWNSHIP/RANGE/SECTION | COUNTY | STATE |
| --- | --- | --- | --- | --- | --- |
| ORPHAN LODE CLAIM, BELOW HOGAN PROPERTY ON WEST RIM | | GRCA | | COCONINO | AZ |

| WATERBODY/DRAINAGE | UTM Z/E/N | | LAT. LONG. UNKNOWN | ELEVATION | DEPTH |
| --- | --- | --- | --- | --- | --- |

| HABITAT/DEPOSITIONAL ENVIRONMENT | FORMATION PERIOD UNKNOWN | DIMENSIONS/WEIGHT |
| --- | --- | --- |

| COLLECTOR | COLLECTION NO. | COLLECTION DATE | MAINTENANCE CYCLE | CONDITION |
| --- | --- | --- | --- | --- |
| STRICKLEN, HOWARD | Not Provided | 4/1/1951 | | COM/GD |

| IDENTIFIED BY AND DATE | TYPE | VALUE AT ACQUISITION, BASIS | CURRENT VALUE, DATE, BASIS | PHOTO NUMBER |
| --- | --- | --- | --- | --- |
| UNKNOWN | N | | | |

| CATALOGER AND DATE | | EMINENT FIGURE ASSOCIATION | OTHER NUMBERS |
| --- | --- | --- | --- |
| GRAY, ROBERT C. | 7/30/1959 | | OLD CAT # O-457 |

| RESTRICTION | REPRODUCTION N | PUBLICATION CITATION | PRESERVATION TREATMENT | CATALOG FOLDER | SIGNIFICANCE |
| --- | --- | --- | --- | --- | --- |

U.S. DEPARTMENT OF THE INTERIOR      **MUSEUM CATALOG RECORD CULTURAL RESOURCES**      NATIONAL PARK SERVICE
FORM 10-254B
REV 7/84

MUSEUM CATALOG RECORD-NH

REGISTRATION DATA

CATALOG DATA

| CLASSIFICATION | OBJECT LOCATION | | CONTROLLED PROPERTY |
|---|---|---|---|
| GEOLOGY | N.E01.06 | | N |

| GEOLOGY | OBJECT STATUS AND YEAR | PARK ACRONYM | CATALOG NUMBER  NUMBER |
|---|---|---|---|
| MINERALS | STORAGE                        DRAFT  1999 | GRCA | 8017 |

| Oxides | ACQUISITION TYPE | ACQUISITION DATE | ACCESSION NUMBER |
|---|---|---|---|
| | FIELD COLLECTN | FIELD COLLECTN | GRCA-00624 |

| OBJECT/SPECIMEN NAME /SPECIMEN NAME | LOT QUANTIFICATION | | |
|---|---|---|---|
| RADIOACTIVE ORE __ RADIOACTIVE ORE | ITEM COUNT 1 | STORAGE UNIT | EA |

| DESCRIPTION | RADIOACTIVE ORE- SANDSTONE CEMENTED TOGETHER WITH HYDROUS IRON SULFATE AND IS ALTERING TO LIMONITE ORIGINAL CATALOG CARD NOTES: "REMARKS: SAMPLE ANALYSIS REF. NO. VP-864-865.  BUREAU OF MINES, TUCSON, ARIZ.  RADIOACTIVE ( RADIOMETRIC) ANALYSIS SHOWED ACTIVITY EQUIVALENT TO ABOUE 14%U3O8 BASED ON PITCHBLENDE STANDARDS. CHEMICAL ANALYSIS GAVE 0.07 PERCENT U3O8 AND 3.6% LEAD.  LEAD BEAD FROM BLOWPIPE ANALYSIS WAS HIGHLY RADIOACTIVE.  INCLINED TO BELIEVE THAT THE LEAD IS ISOMORPHOUS WITH THE IRON AS PLUMBO JAROSITE. |
|---|---|

| COLLECTION SITE | PARK | TOWNSHIP/RANGE/SECTION | COUNTY | STATE |
|---|---|---|---|---|
| ORPHAN LODE CLAIM, BELOW HOGAN PROPERTY ON WEST RIM | GRCA | | COCONINO | AZ |

| WATERBODY/DRAINAGE | UTM Z/E/N | LAT. LONG. UNKNOWN | ELEVATION | DEPTH |
|---|---|---|---|---|
| | | | | |

| HABITAT/DEPOSITIONAL ENVIRONMENT | FORMATION PERIOD UNKNOWN | DIMENSIONS/WEIGHT |
|---|---|---|
| | | |

| COLLECTOR | COLLECTION NO. | COLLECTION DATE | MAINTENANCE CYCLE | CONDITION |
|---|---|---|---|---|
| STRICKLEN, HOWARD | Not Provided | 4/1/1951 | | COM/GD |

| IDENTIFIED BY AND DATE UNKNOWN | TYPE N | VALUE AT ACQUISITION, BASIS | CURRENT VALUE, DATE, BASIS | PHOTO NUMBER |
|---|---|---|---|---|
| | | | | |

| CATALOGER AND DATE | EMINENT FIGURE ASSOCIATION | OTHER NUMBERS |
|---|---|---|
| GRAY, ROBERT C.          7/30/1959 | | OLD CAT # O-457 |

| RESTRICTION | REPRODUCTION N | PUBLICATION CITATION | PRESERVATION TREATMENT | CATALOG FOLDER | SIGNIFICANCE | |
|---|---|---|---|---|---|---|
| | | | | | | |

| U.S. DEPARTMENT OF THE INTERIOR | MUSEUM CATALOG RECORD CULTURAL RESOURCES | NATIONAL PARK SERVICE FORM 10-254B REV 7/84 |
|---|---|---|

**MUSEUM CATALOG RECORD-NH**

IDENTIFICATION DATA

| CLASSIFICATION | OBJECT LOCATION | | | CONTROLLED PROPERTY |
|---|---|---|---|---|
| GEOLOGY | N.B16.01 | | | N |
| ROCKS | OBJECT STATUS AND YEAR | PARK ACRONYM | CATALOG NUMBER NUMBER | |
| MINERALS | STORAGE   2009 | GRCA | 17364 | |
| Oxides | ACQUISITION TYPE | ACQUISITION DATE | ACCESSION NUMBER | |
| | FIELD COLLECTN | FIELD COLLECTN | GRCA-00601 | |

| OBJECT/SPECIMEN NAME /SPECIMEN NAME | LOT QUANTIFICATION | |
|---|---|---|
| METATABENITE | ITEM COUNT 1 | STORAGE UNIT EA |

DESCRIPTION   ONE SPECIMEN OF METATABENITE (URANIUM ORE).
GREEN-TABULAR, SECONDARY ORE URANIUM FROM THE REDWALL LIMESTONE FORMATION.

CATALOG DATA

| COLLECTION SITE | | | PARK TOWNSHIP/RANGE/SECTION | | COUNTY | STATE |
|---|---|---|---|---|---|---|
| ORPHAN MINE, GOLDEN CROWN MINING COMPANY (HOGAN PROPERTY | GRCA | | | | COCONINO | AZ |

| WATERBODY/DRAINAGE | UTM Z/E/N | LAT. LONG. UNKNOWN | ELEVATION | DEPTH |
|---|---|---|---|---|

| HABITAT/DEPOSITIONAL ENVIRONMENT | FORMATION PERIOD | DIMENSIONS/WEIGHT |
|---|---|---|
| | REDWALL LIMESTONE FORMATION | L 9.0, W 5.0, T 4.0 CM |

| COLLECTOR | COLLECTION NO. | COLLECTION DATE | MAINTENANCE CYCLE | CONDITION |
|---|---|---|---|---|
| SCHELLBACK, L. | Not Provided | 8/1/1956 | | COM/GD |

| IDENTIFIED BY AND DATE | TYPE | VALUE AT ACQUISITION, BASIS | CURRENT VALUE, DATE, BASIS | PHOTO NUMBER |
|---|---|---|---|---|
| UNKNOWN | N | | | |

| CATALOGER AND DATE | | EMINENT FIGURE ASSOCIATION | OTHER NUMBERS |
|---|---|---|---|
| DAVIS, SARA | 8/6/2009 | | OLD COLLECTION # O-467 |

| RESTRICTION | REPRODUCTION N | PUBLICATION CITATION | PRESERVATION TREATMENT | CATALOG FOLDER | SIGNIFICANCE |
|---|---|---|---|---|---|

U.S. DEPARTMENT OF THE INTERIOR   **MUSEUM CATALOG RECORD CULTURAL RESOURCES**   NATIONAL PARK SERVICE

FORM 10-254B
REV 7/84

131

**MUSEUM CATALOG RECORD-NH**
RECTIFICATION DATA

CATALOG DATA

| CLASSIFICATION | OBJECT LOCATION | | | | CONTROLLED PROPERTY |
|---|---|---|---|---|---|
| GEOLOGY | N.B17.03 | | | | N |
| ROCKS | OBJECT STATUS AND YEAR | | PARK ACRONYM | CATALOG NUMBER | NUMBER |
| MINERALS | STORAGE | 2009 | GRCA | | 17403 |
| Oxides | ACQUISITION TYPE | | ACQUISITION DATE | ACCESSION NUMBER | |
| | FIELD COLLECTN | | FIELD COLLECTN | GRCA-00601 | |

| OBJECT/SPECIMEN NAME /SPECIMEN NAME | | LOT QUANTIFICATION | | |
|---|---|---|---|---|
| WULFENITE | | ITEM COUNT | | STORAGE UNIT |
| | | 1 | | EA |

| DESCRIPTION | ONE SPECIMEN OF WULFENITE WITH SPHALERITE, GALENA, COPPER SUPPHATES. URANIUM ORE. |
|---|---|

| COLLECTION SITE | | | PARK | TOWNSHIP/RANGE/SECTION | | COUNTY | STATE |
|---|---|---|---|---|---|---|---|
| ORPHAN MINE | | | GRCA | | | COCONINO | AZ |

| WATERBODY/DRAINAGE | | UTM Z/E/N | | LAT. LONG. | | ELEVATION | DEPTH |
|---|---|---|---|---|---|---|---|
| | | | | UNKNOWN | | | |

| HABITAT/DEPOSITIONAL ENVIRONMENT | | FORMATION PERIOD | | DIMENSIONS/WEIGHT | |
|---|---|---|---|---|---|
| | | REDWALL LIMESTONE FORMATION | | L 6.0, W 5.0, T 3.5 CM | |

| COLLECTOR | | COLLECTION NO. | COLLECTION DATE | MAINTENANCE CYCLE | CONDITION |
|---|---|---|---|---|---|
| SCHELLBACK, L. | | Not Provided | 8/1/1956 | | COM/GD |

| IDENTIFIED BY AND DATE | TYPE | VALUE AT ACQUISITION, BASIS | CURRENT VALUE, DATE, BASIS | PHOTO NUMBER |
|---|---|---|---|---|
| UNKNOWN | N | | | |

| CATALOGER AND DATE | | EMINENT FIGURE ASSOCIATION | | OTHER NUMBERS |
|---|---|---|---|---|
| DAVIS, SARA | 8/28/2009 | | | OLD COLLECTION # O-470 |

| RESTRICTION | REPRODUCTION N | PUBLICATION CITATION | | PRESERVATION TREATMENT | | CATALOG FOLDER | | SIGNIFICANCE | |
|---|---|---|---|---|---|---|---|---|---|

| U.S. DEPARTMENT OF THE INTERIOR | **MUSEUM CATALOG RECORD CULTURAL RESOURCES** | NATIONAL PARK SERVICE FORM 10-254B REV 7/84 |
|---|---|---|

**MUSEUM CATALOG RECORD-NH**
REGISTRATION DATA

| CLASSIFICATION | OBJECT LOCATION | | CONTROLLED PROPERTY |
|---|---|---|---|
| GEOLOGY | N.B17.04 | | N |
| ROCKS | OBJECT STATUS AND YEAR | PARK ACRONYM CATALOG NUMBER NUMBER | |
| MINERALS | STORAGE    2009 | GRCA    17508 | |
| | ACQUISITION TYPE | ACQUISITION DATE ACCESSION NUMBER | |
| Oxides | FIELD COLLECTN | FIELD COLLECTN    GRCA-01161 | |

| OBJECT/SPECIMEN NAME /SPECIMEN NAME | LOT QUANTIFICATION | | |
|---|---|---|---|
| | ITEM COUNT | | STORAGE UNIT |
| PITCHBLENDE | 3 | | EA |

DESCRIPTION    THREE PIECES OF OF PITCHBLENDE (CA 1% ORE), URANATE.  COLOR MOSTLY DARK GRAY NEARLY BLACK, FEW RUSTY
BLOTCHES.  THE SPECIMEN WAS REMOVED FROM A CLEAR PLASTIC BOX AND IS NOW STORED IN AN ARCHIVAL BOX.  THE
SPECIMEN WAS TESTED FOR RADIATION ON 6/2000, SEE ACCESSION FOLDER FOR SUMMARY OF SURVEY RESULTS.

CATALOG DATA

| COLLECTION SITE | | | PARK | TOWNSHIP/RANGE/SECTION | | COUNTY | | STATE |
|---|---|---|---|---|---|---|---|---|
| LOST ORPHAN MINE, SOUTH RIM (1650 FT BELOW THE SURFACE) | | | GRCA | | | COCONINO | | AZ |
| WATERBODY/DRAINAGE | | UTM Z/E/N | | LAT.    LONG. | | ELEVATION | DEPTH | |
| | | | | UNKNOWN | | | | |
| HABITAT/DEPOSITIONAL ENVIRONMENT | | | | FORMATION PERIOD | | DIMENSIONS/WEIGHT | | |
| | | | | UNKNOWN | | VARIOUS | | |
| COLLECTOR | | | COLLECTION NO. | | COLLECTION DATE | MAINTENANCE CYCLE | CONDITION | |
| BEAL, MERRILL D. | | | Not Provided | | 11/18/1963 | | COM/GD | |
| IDENTIFIED BY AND DATE | | TYPE | VALUE AT ACQUISITION, BASIS | CURRENT VALUE, DATE, BASIS | | | PHOTO NUMBER | |
| UNKNOWN | | N | | | | | | |
| CATALOGER AND DATE | | | EMINENT FIGURE ASSOCIATION | | | OTHER NUMBERS | | |
| DAVIS, SARA | 8/31/2009 | | | | | | | |
| RESTRICTION | REPRODUCTION N | PUBLICATION CITATION | | PRESERVATION TREATMENT | | CATALOG FOLDER | SIGNIFICANCE | |

U.S. DEPARTMENT OF THE INTERIOR    **MUSEUM CATALOG RECORD CULTURAL RESOURCES**    NATIONAL PARK SERVICE
FORM 10-254B
REV 7/84

**MUSEUM CATALOG RECORD-NH**

REGISTRATION DATA

| CLASSIFICATION | OBJECT LOCATION | | | CONTROLLED PROPERTY |
|---|---|---|---|---|
| GEOLOGY | N.B17.04 | | | N |
| ROCKS | OBJECT STATUS AND YEAR | | PARK ACRONYM | CATALOG NUMBER   NUMBER |
| MINERALS | STORAGE | DRAFT 2009 | GRCA | 20057 |
| Oxides | ACQUISITION TYPE | | ACQUISITION DATE | ACCESSION NUMBER |
| | FIELD COLLECTN | | FIELD COLLECTN | GRCA-00140 |

| OBJECT/SPECIMEN NAME /SPECIMEN NAME | | LOT QUANTIFICATION | | |
|---|---|---|---|---|
| URANINITE | | ITEM COUNT | | STORAGE UNIT |
| | | 1 | | EA |

DESCRIPTION   ONE SPECIMEN OF URANINITE?
TYPICAL LOW GRADE ORE IN CRYSTALLINE LIMESTONE (LARGE AMOUNT NEAR NORTH MINE PROPERTY BOUNDARY).
TESTED FOR RADIATION 6/2000, SEE ACCESSION FOLDER FOR SUVEY OF TEST RESULTS.

CATALOG DATA

| COLLECTION SITE | | | PARK | TOWNSHIP/RANGE/SECTION | | COUNTY | STATE |
|---|---|---|---|---|---|---|---|
| ORPHAN MINE, SOUTH RIM, 750' LEVEL | | | GRCA | | | COCONINO | AZ |

| WATERBODY/DRAINAGE | | UTM Z/E/N | | LAT.   LONG. | | ELEVATION | DEPTH |
|---|---|---|---|---|---|---|---|
| | | | | UNKNOWN | | | |

| HABITAT/DEPOSITIONAL ENVIRONMENT | | | FORMATION PERIOD | | DIMENSIONS/WEIGHT | |
|---|---|---|---|---|---|---|
| | | | UNKNOWN | | L 16.0, W 13.0, T 6.5 CM | |

| COLLECTOR | | COLLECTION NO. | COLLECTION DATE | MAINTENANCE CYCLE | CONDITION |
|---|---|---|---|---|---|
| SCHULTZ, PAUL E. | | Not Provided | 11/21/1958 | | COM/GD |

| IDENTIFIED BY AND DATE | TYPE | VALUE AT ACQUISITION, BASIS | CURRENT VALUE, DATE, BASIS | PHOTO NUMBER |
|---|---|---|---|---|
| UNKNOWN | N | | | |

| CATALOGER AND DATE | | EMINENT FIGURE ASSOCIATION | | OTHER NUMBERS |
|---|---|---|---|---|
| DAVIS, SARA | 8/6/2009 | | | |

| RESTRICTION | REPRODUCTION N | PUBLICATION CITATION | PRESERVATION TREATMENT | CATALOG FOLDER | SIGNIFICANCE | |
|---|---|---|---|---|---|---|
| | | | | | | |

U.S. DEPARTMENT OF THE INTERIOR   **MUSEUM CATALOG RECORD CULTURAL RESOURCES**   NATIONAL PARK SERVICE
FORM 10-254B
REV 7/84

**MUSEUM CATALOG RECORD-NH**
REGISTRATION DATA
CATALOG DATA

| CLASSIFICATION | OBJECT LOCATION | | CONTROLLED PROPERTY |
|---|---|---|---|
| GEOLOGY | N.B16.01 | | N |

| ROCKS | OBJECT STATUS AND YEAR | | PARK ACRONYM | CATALOG NUMBER | NUMBER |
|---|---|---|---|---|---|
| MINERALS | STORAGE | DRAFT 2009 | GRCA | | 20058 |

| Oxides | ACQUISITION TYPE | ACQUISITION DATE | ACCESSION NUMBER |
|---|---|---|---|
| | FIELD COLLECTN | FIELD COLLECTN | GRCA-00140 |

| OBJECT/SPECIMEN NAME /SPECIMEN NAME | | LOT QUANTIFICATION | | |
|---|---|---|---|---|
| URANINITE | | ITEM COUNT | | STORAGE UNIT |
| | | 1 | | EA |

DESCRIPTION    ONE SPECIMEN OF URANINITE?
TYPICAL LOW GRADE ORE IN CRYSTALLINE LIMESTONE (LARGE AMOUNT NEAR NORTH MINE PROPERTY BOUNDARY).

| COLLECTION SITE | | PARK | TOWNSHIP/RANGE/SECTION | COUNTY | STATE |
|---|---|---|---|---|---|
| ORPHAN MINE, SOUTH RIM, 750' LEVEL | | GRCA | | COCONINO | AZ |

| WATERBODY/DRAINAGE | UTM Z/E/N | LAT.   LONG. | ELEVATION | DEPTH |
|---|---|---|---|---|
| | | UNKNOWN | | |

| HABITAT/DEPOSITIONAL ENVIRONMENT | FORMATION PERIOD | DIMENSIONS/WEIGHT |
|---|---|---|
| | UNKNOWN | L 9.5, W 8.0, T 4.5 CM |

| COLLECTOR | COLLECTION NO. | COLLECTION DATE | MAINTENANCE CYCLE | CONDITION |
|---|---|---|---|---|
| SCHULTZ, PAUL E. | Not Provided | 11/21/1958 | | COM/GD |

| IDENTIFIED BY AND DATE | TYPE | VALUE AT ACQUISITION, BASIS | CURRENT VALUE, DATE, BASIS | PHOTO NUMBER |
|---|---|---|---|---|
| UNKNOWN | N | | | |

| CATALOGER AND DATE | EMINENT FIGURE ASSOCIATION | OTHER NUMBERS |
|---|---|---|
| DAVIS, SARA              8/6/2009 | | |

| RESTRICTION | REPRODUCTION N | PUBLICATION CITATION | PRESERVATION TREATMENT | CATALOG FOLDER | SIGNIFICANCE | |
|---|---|---|---|---|---|---|
| | | | | | | |

| U.S. DEPARTMENT OF THE INTERIOR | **MUSEUM CATALOG RECORD CULTURAL RESOURCES** | NATIONAL PARK SERVICE FORM 10-254B REV 7/84 |
|---|---|---|

135

**MUSEUM CATALOG RECORD-NH**

REGISTRATION DATA

CATALOG DATA

| CLASSIFICATION | OBJECT LOCATION | | CONTROLLED PROPERTY |
|---|---|---|---|
| GEOLOGY | N.E01.02 | | N |

| ROCKS | OBJECT STATUS AND YEAR | | PARK ACRONYM | CATALOG NUMBER   NUMBER |
|---|---|---|---|---|
| MINERALS | STORAGE | 2017 | GRCA | 20059 |

| Sulfates | ACQUISITION TYPE | ACQUISITION DATE | ACCESSION NUMBER |
|---|---|---|---|
| | FIELD COLLECTN | FIELD COLLECTN | GRCA-00140 |

| OBJECT/SPECIMEN NAME /SPECIMEN NAME | LOT QUANTIFICATION | | |
|---|---|---|---|
| PYRITE | ITEM COUNT | STORAGE UNIT | |
| | 1 | EA | |

DESCRIPTION     ONE SPECIMEN OF PYRITE.
HORIZON: ORPHAN MINE, 500 FT LEVEL.
BROKEN INTO TWO PIECES- MAIN PIECE AND FRAGMENT IN SMALL BAG.

| COLLECTION SITE | | PARK | TOWNSHIP/RANGE/SECTION | COUNTY | STATE |
|---|---|---|---|---|---|
| ORPHAN MINE, 500' LEVEL, SOUTH RIM | | GRCA | | COCONINO | AZ |

| WATERBODY/DRAINAGE | UTM Z/E/N | LAT.   LONG. | ELEVATION | DEPTH |
|---|---|---|---|---|
| | | UNKNOWN | | |

| HABITAT/DEPOSITIONAL ENVIRONMENT | FORMATION PERIOD | DIMENSIONS/WEIGHT |
|---|---|---|
| | UNKNOWN | L 13.4, W 7.5, T 4.5 CM |

| COLLECTOR | COLLECTION NO. | COLLECTION DATE | MAINTENANCE CYCLE | CONDITION |
|---|---|---|---|---|
| SCHULTZ, PAUL E. | Not Provided | 3/11/1959 | | COM/GD |

| IDENTIFIED BY AND DATE | TYPE | VALUE AT ACQUISITION, BASIS | CURRENT VALUE, DATE, BASIS | PHOTO NUMBER |
|---|---|---|---|---|
| UNKNOWN | N | | | |

| CATALOGER AND DATE | | EMINENT FIGURE ASSOCIATION | OTHER NUMBERS |
|---|---|---|---|
| HINCHLIFFE, LOUISE | 3/11/1959 | | |

| RESTRICTION | REPRODUCTION N | PUBLICATION CITATION | PRESERVATION TREATMENT | CATALOG FOLDER | SIGNIFICANCE | |
|---|---|---|---|---|---|---|

U.S. DEPARTMENT OF THE INTERIOR        **MUSEUM CATALOG RECORD CULTURAL RESOURCES**        NATIONAL PARK SERVICE
FORM 10-254B
REV.7/84

**MUSEUM CATALOG RECORD-NH**

REGISTRATION DATA

CATALOG DATA

| CLASSIFICATION | OBJECT LOCATION | | | | CONTROLLED PROPERTY |
|---|---|---|---|---|---|
| GEOLOGY | N.B16.01 | | | | N |
| ROCKS | OBJECT STATUS AND YEAR | DRAFT | PARK ACRONYM | CATALOG NUMBER    NUMBER | |
| MINERALS | STORAGE | 2009 | GRCA | 20063 | |
| | ACQUISITION TYPE | | ACQUISITION DATE | ACCESSION NUMBER | |
| Sulfates | FIELD COLLECTN | | FIELD COLLECTN | GRCA-00140 | |

| OBJECT/SPECIMEN NAME /SPECIMEN NAME | LOT QUANTIFICATION | | |
|---|---|---|---|
| | ITEM COUNT | | STORAGE UNIT |
| PYRITE | 1 | | EA |

DESCRIPTION  ONE SPECIMEN OF PYRITE/URANINITE.
TWO FRAGMENTS REFIT.
FROM PYRITE ZONE SURROUNDING A RELATIVELY RICH URANIUM ORE BODY.

| COLLECTION SITE | | | PARK | TOWNSHIP/RANGE/SECTION | | COUNTY | STATE |
|---|---|---|---|---|---|---|---|
| ORPHAN MINE, SOUTH RIM, 500' LEVEL | | | GRCA | | | COCONINO | AZ |
| WATERBODY/DRAINAGE | | UTM Z/E/N | | LAT.    LONG. | ELEVATION | | DEPTH |
| | | | | UNKNOWN | | | |
| HABITAT/DEPOSITIONAL ENVIRONMENT | | | FORMATION PERIOD | | DIMENSIONS/WEIGHT | | |
| | | | UNKNOWN | | L 11.5, W 6.0, T 3.5 CM | | |
| COLLECTOR | | COLLECTION NO. | COLLECTION DATE | MAINTENANCE CYCLE | | CONDITION | |
| SCHULTZ, PAUL E. | | Not Provided | 11/21/1958 | | | COM/GD | |
| IDENTIFIED BY AND DATE | TYPE | VALUE AT ACQUISITION, BASIS | CURRENT VALUE, DATE, BASIS | | | PHOTO NUMBER | |
| UNKNOWN | N | | | | | | |
| CATALOGER AND DATE | | EMINENT FIGURE ASSOCIATION | | | OTHER NUMBERS | | |
| DAVIS, SARA          8/6/2009 | | | | | | | |

| RESTRICTION | REPRODUCTION N | PUBLICATION CITATION | | PRESERVATION TREATMENT | | CATALOG FOLDER | SIGNIFICANCE | |
|---|---|---|---|---|---|---|---|---|

| U.S. DEPARTMENT OF THE INTERIOR | **MUSEUM CATALOG RECORD CULTURAL RESOURCES** | NATIONAL PARK SERVICE FORM 10-254B REV 7/84 |
|---|---|---|

**MUSEUM CATALOG RECORD-NH**
REGISTRATION DATA

**CATALOG DATA**

| CLASSIFICATION | OBJECT LOCATION | | | CONTROLLED PROPERTY |
|---|---|---|---|---|
| GEOLOGY | LARGE OBJECT, RADIOACTIVE BUCKET ON SHELVES NEAR LOAD | | | N |
| GEOLOGY | OBJECT STATUS AND YEAR | | PARK ACRONYM | CATALOG NUMBER  NUMBER |
| MINERALS | STORAGE | 2017 | GRCA | 20071 |
| Oxides | ACQUISITION TYPE | | ACQUISITION DATE | ACCESSION NUMBER |
| | FIELD COLLECTN | | FIELD COLLECTN | GRCA-00140 |

| OBJECT/SPECIMEN NAME /SPECIMEN NAME | | LOT QUANTIFICATION | |
|---|---|---|---|
| LIMONITE | ITEM COUNT | STORAGE UNIT | |
| | 1 | | EA |

| DESCRIPTION | ONE SPECIMEN.  LIMONITE. HORIZON: UNKNOWN.  FROM THE ORPHAN MINE. TESTED FOR RADIOACTIVITY IN JUNE 2000.  SEE THE ACCESSION FOLDER FOR A SUMMARY OF THE SURVEY RESULTS. |
|---|---|

| COLLECTION SITE | | PARK | TOWNSHIP/RANGE/SECTION | COUNTY | STATE |
|---|---|---|---|---|---|
| ORPHAN MINE, SOUTH RIM | | GRCA | | COCONINO | AZ |

| WATERBODY/DRAINAGE | UTM Z/E/N | | LAT.  LONG. | ELEVATION | DEPTH |
|---|---|---|---|---|---|
| | | | UNKNOWN | | |

| HABITAT/DEPOSITIONAL ENVIRONMENT | | FORMATION PERIOD | DIMENSIONS/WEIGHT | |
|---|---|---|---|---|
| | | UNKNOWN | 6.75 X 4 X 4 INCHES | |

| COLLECTOR | | COLLECTION NO. | COLLECTION DATE | MAINTENANCE CYCLE | CONDITION |
|---|---|---|---|---|---|
| SCHULZ,  PAUL E. | | Not Provided | 3/11/1959 | | COM/GD |

| IDENTIFIED BY AND DATE | TYPE | VALUE AT ACQUISITION, BASIS | CURRENT VALUE, DATE, BASIS | PHOTO NUMBER |
|---|---|---|---|---|
| UNKNOWN | N | | | |

| CATALOGER AND DATE | | EMINENT FIGURE ASSOCIATION | | OTHER NUMBERS |
|---|---|---|---|---|
| HINCHLIFFE, LOUISE | 3/11/1959 | | | |

| RESTRICTION | REPRODUCTION N | PUBLICATION CITATION | PRESERVATION TREATMENT | CATALOG FOLDER | SIGNIFICANCE | |
|---|---|---|---|---|---|---|

| U.S. DEPARTMENT OF THE INTERIOR | **MUSEUM CATALOG RECORD CULTURAL RESOURCES** | NATIONAL PARK SERVICE FORM 10-254B REV 7/84 |
|---|---|---|

**MUSEUM CATALOG RECORD-NH** REGISTRATION DATA

CATALOG DATA

| CLASSIFICATION | OBJECT LOCATION | | CONTROLLED PROPERTY |
|---|---|---|---|
| GEOLOGY | N.B16.01 | | N |
| ROCKS | OBJECT STATUS AND YEAR | PARK ACRONYM  CATALOG NUMBER  NUMBER | |
| MINERALS | STORAGE                                2009 | GRCA                          20072 | |
| Oxides | ACQUISITION TYPE | ACQUISITION DATE  ACCESSION NUMBER | |
| | FIELD COLLECTN | FIELD COLLECTN   GRCA-00140 | |

DRAFT

| OBJECT/SPECIMEN NAME /SPECIMEN NAME | | LOT QUANTIFICATION | |
|---|---|---|---|
| | | ITEM COUNT | STORAGE UNIT |
| URANINITE | | 1 | EA |

DESCRIPTION       ONE SPECIMEN OF URANINITE.
FROM MINERALIZED ZONE ADJACENT TO RICH ORE BODY.
YELLOW AND BROWN SURFACE MINERALS, FLARING BLACK VEIN IN COCONINO SANDSTONE.
TYPICAL LOW GRADE ORE IN CRYSTALLINE LIMESTONE (LARGE AMOUNT NEAR NORTH MINE PROPERTY BOUNDARY).

| COLLECTION SITE | | PARK   TOWNSHIP/RANGE/SECTION | | COUNTY | STATE |
|---|---|---|---|---|---|
| ORPHAN MINE, SOUTH RIM, 500' LEVEL, BELOW MAIN ADIT | | GRCA | | COCONINO | AZ |
| WATERBODY/DRAINAGE | UTM Z/E/N | | LAT.   LONG.   UNKNOWN | ELEVATION | DEPTH |
| HABITAT/DEPOSITIONAL ENVIRONMENT | | FORMATION PERIOD | | DIMENSIONS/WEIGHT | |
| | | COCONINO SANDSTONE FORMATION | | L 9.0, W 6.0, T 4.0 CM | |
| COLLECTOR | | COLLECTION NO. | COLLECTION DATE | MAINTENANCE CYCLE | CONDITION |
| SCHULTZ, PAUL E. | | | 11/21/1958 | | COM/GD |
| IDENTIFIED BY AND DATE | TYPE | VALUE AT ACQUISITION, BASIS | CURRENT VALUE, DATE, BASIS | | PHOTO NUMBER |
| UNKNOWN | N | Not Provided | | | |
| CATALOGER AND DATE | | EMINENT FIGURE ASSOCIATION | | OTHER NUMBERS | |
| DAVIS, SARA           8/6/2009 | | | | | |

| RESTRICTION | REPRODUCTION N | PUBLICATION CITATION | PRESERVATION TREATMENT | CATALOG FOLDER | SIGNIFICANCE | |
|---|---|---|---|---|---|---|

U.S. DEPARTMENT OF THE INTERIOR      **MUSEUM CATALOG RECORD CULTURAL RESOURCES**      NATIONAL PARK SERVICE
FORM 10-254B
REV 7/84

139

**MUSEUM CATALOG RECORD-NH** REGISTRATION DATA

**CATALOG DATA**

| CLASSIFICATION | OBJECT LOCATION | | CONTROLLED PROPERTY |
|---|---|---|---|
| GEOLOGY | LARGE OBJECT, RADIOACTIVE BUCKET ON SHELVES NEAR LOAD | | N |

| MINERALS | OBJECT STATUS AND YEAR | | PARK ACRONYM | CATALOG NUMBER NUMBER |
|---|---|---|---|---|
| OXIDES | STORAGE | 2000 | GRCA | 20081 – |

| | ACQUISITION TYPE | ACQUISITION DATE | ACCESSION NUMBER |
|---|---|---|---|
| UNUSED | FIELD COLLECTN | FIELD COLLECTN | GRCA-00142 |

| OBJECT/SPECIMEN NAME /SPECIMEN NAME | | LOT QUANTIFICATION | |
|---|---|---|---|
| URANINITE  URANINITE | | ITEM COUNT 1 | STORAGE UNIT EA |

DESCRIPTION  URANITE SAMPLE.
JANUARY (?) 1959 TAKEN OFF EXHIBIT IN VC ON 1/16/1997.
TESTED FOR RADIATION, 06/2000.  SEE ACCESSION FILE FOR SUMMARY OF SURVEY RESULTS.  CONTAINED IN SEALED
BUCKET AT RECOMMENDATION OF EXPERT.

| COLLECTION SITE | | PARK | TOWNSHIP/RANGE/SECTION | | COUNTY | STATE |
|---|---|---|---|---|---|---|
| ORPHAN MINE, WEST RIM | | GRCA | | | COCONINO | AZ |

| WATERBODY/DRAINAGE | UTM Z/E/N | | LAT. LONG. UNKNOWN | ELEVATION | DEPTH |
|---|---|---|---|---|---|

| HABITAT/DEPOSITIONAL ENVIRONMENT | | FORMATION PERIOD UNKNOWN | | DIMENSIONS/WEIGHT OLD MEAS- 6 X 6.75 X 7 IN |
|---|---|---|---|---|

| COLLECTOR | COLLECTION NO. | COLLECTION DATE | MAINTENANCE CYCLE | CONDITION |
|---|---|---|---|---|
| MCLAUGHLIN, JOHN S. | Not Provided | 3/18/1959 | | COM/GD |

| IDENTIFIED BY AND DATE UNKNOWN | TYPE N | VALUE AT ACQUISITION, BASIS | CURRENT VALUE, DATE, BASIS / | PHOTO NUMBER |
|---|---|---|---|---|

| CATALOGER AND DATE HINCHLIFFE, LOUISE    3/18/1959 | EMINENT FIGURE ASSOCIATION | OTHER NUMBERS |
|---|---|---|

| RESTRICTION | REPRODUCTION N | PUBLICATION CITATION | PRESERVATION TREATMENT | CATALOG FOLDER | SIGNIFICANCE |
|---|---|---|---|---|---|

U.S. DEPARTMENT OF THE INTERIOR    **MUSEUM CATALOG RECORD CULTURAL RESOURCES**    NATIONAL PARK SERVICE
FORM 10-254B
REV 7/84

**MUSEUM CATALOG RECORD-NH**
REGISTRATION DATA

CATALOG DATA

| CLASSIFICATION | OBJECT LOCATION | | | CONTROLLED PROPERTY |
|---|---|---|---|---|
| GEOLOGY | N.B16.01 | | | N |
| ROCKS | OBJECT STATUS AND YEAR | | PARK ACRONYM | CATALOG NUMBER   NUMBER |
| | STORAGE | 2009 | GRCA | 20082 |
| MINERALS | ACQUISITION TYPE | | ACQUISITION DATE | ACCESSION NUMBER |
| Oxides | FIELD COLLECTN | | FIELD COLLECTN | GRCA-00142 |

| OBJECT/SPECIMEN NAME /SPECIMEN NAME | LOT QUANTIFICATION | |
|---|---|---|
| | ITEM COUNT | STORAGE UNIT |
| URANINITE | 1 | EA |

DESCRIPTION    ONE SPECIMEN OF URANINITE.

| COLLECTION SITE | | PARK | TOWNSHIP/RANGE/SECTION | COUNTY | STATE |
|---|---|---|---|---|---|
| ORPHAN MINE, SOUTH RIM | | GRCA | | COCONINO | AZ |

| WATERBODY/DRAINAGE | UTM Z/E/N | LAT.   LONG. | ELEVATION | DEPTH |
|---|---|---|---|---|
| | | UNKNOWN | | |

| HABITAT/DEPOSITIONAL ENVIRONMENT | FORMATION PERIOD | DIMENSIONS/WEIGHT |
|---|---|---|
| | UNKNOWN | L 10.5, W 8.0, T 8.0 CM |

| COLLECTOR | COLLECTION NO. | COLLECTION DATE | MAINTENANCE CYCLE | CONDITION |
|---|---|---|---|---|
| MCLAUGHLIN, JOHN S. | Not Provided | 1/1/1959 | | COM/GD |

| IDENTIFIED BY AND DATE | TYPE | VALUE AT ACQUISITION, BASIS | CURRENT VALUE, DATE, BASIS | PHOTO NUMBER |
|---|---|---|---|---|
| UNKNOWN | N | | | |

| CATALOGER AND DATE | | EMINENT FIGURE ASSOCIATION | OTHER NUMBERS |
|---|---|---|---|
| DAVIS, SARA | 8/6/2009 | | |

| RESTRICTION | REPRODUCTION N | PUBLICATION CITATION | PRESERVATION TREATMENT | CATALOG FOLDER | SIGNIFICANCE | |
|---|---|---|---|---|---|---|

| U.S. DEPARTMENT OF THE INTERIOR | MUSEUM CATALOG RECORD CULTURAL RESOURCES | NATIONAL PARK SERVICE FORM 10-254B REV 7/84 |
|---|---|---|

**MUSEUM CATALOG RECORD-NH**

REGISTRATION DATA

| CLASSIFICATION | OBJECT LOCATION | | CONTROLLED PROPERTY |
|---|---|---|---|
| GEOLOGY | N.B16.01 | | N |

| ROCKS | OBJECT STATUS AND YEAR | | PARK ACRONYM | CATALOG NUMBER NUMBER |
|---|---|---|---|---|
| MINERALS | STORAGE | 2009 | GRCA | 20083 |

| | ACQUISITION TYPE | ACQUISITION DATE | ACCESSION NUMBER |
|---|---|---|---|
| Oxides | FIELD COLLECTN | FIELD COLLECTN | GRCA-00143 |

| OBJECT/SPECIMEN NAME /SPECIMEN NAME | LOT QUANTIFICATION | | |
|---|---|---|---|
| | | ITEM COUNT | STORAGE UNIT |
| URANINITE | | 1 | EA |

DESCRIPTION    ONE SPECIMEN OF URANINITE.

CATALOG DATA

| COLLECTION SITE | | PARK | TOWNSHIP/RANGE/SECTION | COUNTY | STATE |
|---|---|---|---|---|---|
| ORPHAN URANIUM MINE, SOUTH RIM | | GRCA | | COCONINO | AZ |

| WATERBODY/DRAINAGE | UTM Z/E/N | | LAT. LONG. | ELEVATION | DEPTH |
|---|---|---|---|---|---|
| | | | UNKNOWN | | |

| HABITAT/DEPOSITIONAL ENVIRONMENT | FORMATION PERIOD | DIMENSIONS/WEIGHT |
|---|---|---|
| | UNKNOWN | L 8.5, W 5.2, T 3.3 CM |

| COLLECTOR | COLLECTION NO. | COLLECTION DATE | MAINTENANCE CYCLE | CONDITION |
|---|---|---|---|---|
| CASTAGNE, MAURICE, MINE SUPT. | Not Provided | 3/18/1959 | | COM/GD |

| IDENTIFIED BY AND DATE | TYPE | VALUE AT ACQUISITION, BASIS | CURRENT VALUE, DATE, BASIS | PHOTO NUMBER |
|---|---|---|---|---|
| UNKNOWN | N | | | |

| CATALOGER AND DATE | | EMINENT FIGURE ASSOCIATION | OTHER NUMBERS |
|---|---|---|---|
| DAVIS, SARA | 8/5/2009 | | |

| RESTRICTION | REPRODUCTION N | PUBLICATION CITATION | PRESERVATION TREATMENT | CATALOG FOLDER | SIGNIFICANCE |
|---|---|---|---|---|---|

U.S. DEPARTMENT OF THE INTERIOR       **MUSEUM CATALOG RECORD CULTURAL RESOURCES**       NATIONAL PARK SERVICE
FORM 10-254B
REV 7/84

**MUSEUM CATALOG RECORD-NH**

REGISTRATION DATA

| CLASSIFICATION | OBJECT LOCATION | | CONTROLLED PROPERTY |
|---|---|---|---|
| GEOLOGY | N.B16.01 | | N |
| ROCKS | OBJECT STATUS AND YEAR | PARK ACRONYM | CATALOG NUMBER NUMBER |
| MINERALS | STORAGE 2009 | GRCA | 20084 |
| Oxides | ACQUISITION TYPE | ACQUISITION DATE | ACCESSION NUMBER |
| | FIELD COLLECTN | FIELD COLLECTN | GRCA-00143 |

DRAFT

| OBJECT/SPECIMEN NAME /SPECIMEN NAME | | LOT QUANTIFICATION | |
|---|---|---|---|
| URANINITE | | ITEM COUNT | STORAGE UNIT |
| | | 1 | EA |

DESCRIPTION     ONE SPECIMEN OF URANINITE.

CATALOG DATA

| COLLECTION SITE | | PARK | TOWNSHIP/RANGE/SECTION | COUNTY | STATE |
|---|---|---|---|---|---|
| ORPHAN URANIUM MINE, SOUTH RIM | | GRCA | | COCONINO | AZ |

| WATERBODY/DRAINAGE | UTM Z/E/N | LAT. LONG. | ELEVATION | DEPTH |
|---|---|---|---|---|
| | | UNKNOWN | | |

| HABITAT/DEPOSITIONAL ENVIRONMENT | FORMATION PERIOD | DIMENSIONS/WEIGHT |
|---|---|---|
| | UNKNOWN | L 6.0, W 4.0, T 4.0 CM |

| COLLECTOR | COLLECTION NO. | COLLECTION DATE | MAINTENANCE CYCLE | CONDITION |
|---|---|---|---|---|
| CASTAGNE, MAURICE, MINE SUPT. | Not Provided | 10/1/1958 | | COM/GD |

| IDENTIFIED BY AND DATE | TYPE | VALUE AT ACQUISITION. BASIS | CURRENT VALUE. DATE, BASIS | PHOTO NUMBER |
|---|---|---|---|---|
| UNKNOWN | N | | | |

| CATALOGER AND DATE | | EMINENT FIGURE ASSOCIATION | | OTHER NUMBERS |
|---|---|---|---|---|
| DAVIS, SARA | 8/6/2009 | | | |

| RESTRICTION | REPRODUCTION N | PUBLICATION CITATION | PRESERVATION TREATMENT | CATALOG FOLDER | SIGNIFICANCE | |
|---|---|---|---|---|---|---|

U.S. DEPARTMENT OF THE INTERIOR        **MUSEUM CATALOG RECORD CULTURAL RESOURCES**        NATIONAL PARK SERVICE
FORM 10-254B
REV 7/84

**MUSEUM CATALOG RECORD-NH**

REGISTRATION DATA

CATALOG DATA

| CLASSIFICATION | OBJECT LOCATION | | | CONTROLLED PROPERTY |
|---|---|---|---|---|
| GEOLOGY | N.B16.01 | | | N |
| ROCKS | OBJECT STATUS AND YEAR | | PARK ACRONYM | CATALOG NUMBER   NUMBER |
| MINERALS | STORAGE   2009 | | GRCA | 20235 |
| Oxides | ACQUISITION TYPE | | ACQUISITION DATE | ACCESSION NUMBER |
| | GIFT | | GIFT | GRCA-00739 |

| OBJECT/SPECIMEN NAME /SPECIMEN NAME | | LOT QUANTIFICATION | |
|---|---|---|---|
| URANINITE | ITEM COUNT   1 | | STORAGE UNIT   EA |

| DESCRIPTION | ONE SPECIMEN OF URANINITE. URANATE. TESTED FOR RADIATION IN JUNE OF 2000.  SEE ACCESSION FOLDER FOR SUMMARY OF SURVEY RESULTS. |
|---|---|

| COLLECTION SITE | | PARK | TOWNSHIP/RANGE/SECTION | | COUNTY | STATE |
|---|---|---|---|---|---|---|
| ORPHAN URANIUM MINE | | GRCA | | | COCONINO | AZ |

| WATERBODY/DRAINAGE | | UTM Z/E/N | | LAT. LONG. UNKNOWN | ELEVATION | DEPTH |
|---|---|---|---|---|---|---|

| HABITAT/DEPOSITIONAL ENVIRONMENT | | FORMATION PERIOD UNKNOWN | DIMENSIONS/WEIGHT L 17.0, W 14.5, T 6.0 CM |
|---|---|---|---|

| COLLECTOR | | COLLECTION NO. | COLLECTION DATE | MAINTENANCE CYCLE | CONDITION |
|---|---|---|---|---|---|
| WESTERN GOLD & URANIUM CO. | | Not Provided | 9/1/1958 | | COM/GD |

| IDENTIFIED BY AND DATE | TYPE | VALUE AT ACQUISITION, BASIS | CURRENT VALUE, DATE, BASIS | PHOTO NUMBER |
|---|---|---|---|---|
| UNKNOWN | N | | | |

| CATALOGER AND DATE | | EMINENT FIGURE ASSOCIATION | | OTHER NUMBERS |
|---|---|---|---|---|
| DAVIS, SARA | 8/5/2009 | | | |

| RESTRICTION | REPRODUCTION  N | PUBLICATION CITATION | PRESERVATION TREATMENT | CATALOG FOLDER | SIGNIFICANCE | |
|---|---|---|---|---|---|---|

U.S. DEPARTMENT OF THE INTERIOR   **MUSEUM CATALOG RECORD CULTURAL RESOURCES**   NATIONAL PARK SERVICE
FORM 10-254B
REV 7/84

**MUSEUM CATALOG RECORD-NH**
REGISTRATION DATA

**CATALOG DATA**

| CLASSIFICATION | OBJECT LOCATION | | CONTROLLED PROPERTY |
|---|---|---|---|
| GEOLOGY | LARGE OBJECT, RADIOACTIVE BUCKET ON SHELVES NEAR LOAD | | N |

| ROCKS | OBJECT STATUS AND YEAR | | PARK ACRONYM | CATALOG NUMBER   NUMBER |
|---|---|---|---|---|
| | STORAGE | 2017 | GRCA | 21377 |

| MINERALS | ACQUISITION TYPE | ACQUISITION DATE | ACCESSION NUMBER |
|---|---|---|---|
| Oxides | FIELD COLLECTN | FIELD COLLECTN | GRCA-01560 |

| OBJECT/SPECIMEN NAME /SPECIMEN NAME | LOT QUANTIFICATION | | |
|---|---|---|---|
| | ITEM COUNT | STORAGE UNIT | |
| URANINITE | 1 | EA | |

DESCRIPTION    ONE SPECIMEN OF URANINITE.
HORIZO: UNKNOWN.  FROM THE ORPHAN MINE.
TESTED FOR RADIOACTIVITY IN JUNE 2000.  SEE THE ACCESSION FOLDER FOR A SUMMARY OF THE SURVEY RESULTS.

| COLLECTION SITE | | PARK | TOWNSHIP/RANGE/SECTION | COUNTY | STATE |
|---|---|---|---|---|---|
| ORPHAN MINE, SOUTH RIM | | GRCA | | COCONINO | AZ |

| WATERBODY/DRAINAGE | UTM Z/E/N | LAT.   LONG. | ELEVATION | DEPTH |
|---|---|---|---|---|
| | | UNKNOWN | | |

| HABITAT/DEPOSITIONAL ENVIRONMENT | FORMATION PERIOD | DIMENSIONS/WEIGHT |
|---|---|---|
| | UNKNOWN | L 27.0, W 22.0, T 15.0 CM |

| COLLECTOR | COLLECTION NO. | COLLECTION DATE | MAINTENANCE CYCLE | CONDITION |
|---|---|---|---|---|
| CASTIGNE, MAURICE | Not Provided | 10/1/1963 | | COM/GD |

| IDENTIFIED BY AND DATE | | TYPE | VALUE AT ACQUISITION, BASIS | CURRENT VALUE, DATE, BASIS | PHOTO NUMBER |
|---|---|---|---|---|---|
| CASTIGNE, MAURICE | 1963 | N | | | |

| CATALOGER AND DATE | EMINENT FIGURE ASSOCIATION | OTHER NUMBERS |
|---|---|---|
| MARTIN, CYD   1/17/1977 | | |

| RESTRICTION | REPRODUCTION N | PUBLICATION CITATION | PRESERVATION TREATMENT | CATALOG FOLDER | SIGNIFICANCE | |
|---|---|---|---|---|---|---|

U.S. DEPARTMENT OF THE INTERIOR      **MUSEUM CATALOG RECORD CULTURAL RESOURCES**      NATIONAL PARK SERVICE
FORM 10-254B
REV 7/84

145

**MUSEUM CATALOG RECORD-NH**

REGISTRATION DATA

| CLASSIFICATION | OBJECT LOCATION | | CONTROLLED PROPERTY |
|---|---|---|---|
| GEOLOGY | DEACCESSIONED- RETURNED TO ORPHAN MINE | | N |

| GEOLOGY | OBJECT STATUS AND YEAR | | PARK ACRONYM | CATALOG NUMBER NUMBER |
|---|---|---|---|---|
| MINERALS | DEACC - VOL. DESTRUCTION   2018 | | GRCA | 17091   - |

| Carbonates | ACQUISITION TYPE | ACQUISITION DATE | ACCESSION NUMBER |
|---|---|---|---|
| | FIELD COLLECTN | FIELD COLLECTN | GRCA-01089 |

| OBJECT/SPECIMEN NAME /SPECIMEN NAME | LOT QUANTIFICATION | |
|---|---|---|
| MALACHITE WITH AZURITE, CHALCOCITE, CHALCOPYRITE, BORNITE | ITEM COUNT | STORAGE UNIT |
| | 1 | EA |

CATALOG DATA

| DESCRIPTION | MALACHITE WITH AZURITE, CHALCOCITE, CHALCOPYRITE, BORNITE. |
|---|---|

ORIGINAL CATALOG CARD SHOWS IT WAS TAKEN OFF EXHBIT IN VC ON 1/16/1997.  HOWEVER, AN INVENTORY IN 1999 SHOWED IT WAS STILL ON EXHIBIT.   REMOVED FROM EXHIBIT 11/2000. TESTED FOR RADIATION, 06/2000.  SEE ACCESSION FILE FOR SUMMARY OF SURVEY RESULTS.

SEE CATALOGING NOTES FOR FURTHER INFORMATION CONCERNING THE DEACCESSIONING OF THIS SPECIMEN.

| COLLECTION SITE | | PARK | TOWNSHIP/RANGE/SECTION | | COUNTY | STATE |
|---|---|---|---|---|---|---|
| UNKNOWN | | | | | | |

| WATERBODY/DRAINAGE | | UTM Z/E/N | | LAT. LONG. | ELEVATION | DEPTH |
|---|---|---|---|---|---|---|
| | | | | UNKNOWN | | |

| HABITAT/DEPOSITIONAL ENVIRONMENT | | FORMATION PERIOD | DIMENSIONS/WEIGHT |
|---|---|---|---|
| | | UNKNOWN | L 19.0, W 9.0,, T 3.0 CM |

| COLLECTOR | COLLECTION NO. | COLLECTION DATE | MAINTENANCE CYCLE | CONDITION |
|---|---|---|---|---|
| UNKNOWN | Not Provided | UNKNOWN / | | COM/GD |

| IDENTIFIED BY AND DATE | TYPE | VALUE AT ACQUISITION, BASIS | CURRENT VALUE, DATE, BASIS | PHOTO NUMBER |
|---|---|---|---|---|
| SIELAFF, GERALD W. | N | | | |

| CATALOGER AND DATE | | EMINENT FIGURE ASSOCIATION | OTHER NUMBERS |
|---|---|---|---|
| SIELAFF, GERALD W. | 2/1/1957 | | |

| RESTRICTION | REPRODUCTION N | PUBLICATION CITATION | PRESERVATION TREATMENT | CATALOG FOLDER | SIGNIFICANCE | |
|---|---|---|---|---|---|---|

| U.S. DEPARTMENT OF THE INTERIOR | **MUSEUM CATALOG RECORD CULTURAL RESOURCES** | NATIONAL PARK SERVICE FORM 10-254B REV 7/84 |
|---|---|---|

**MUSEUM CATALOG RECORD-NH**
REGISTRATION DATA

| CLASSIFICATION | OBJECT LOCATION | | CONTROLLED PROPERTY |
|---|---|---|---|
| GEOLOGY | DEACCESSIONED- RETURNED TO ORPHAN MINE | | N |

| GEOLOGY | OBJECT STATUS AND YEAR | PARK ACRONYM | CATALOG NUMBER   NUMBER |
|---|---|---|---|
| MINERALS | DEACC - VOL. DESTRUCTION DRAFT 2018 | GRCA | 17363 |

| | ACQUISITION TYPE | ACQUISITION DATE | ACCESSION NUMBER |
|---|---|---|---|
| Oxides | GIFT | GIFT | GRCA-01127 |

| OBJECT/SPECIMEN NAME /SPECIMEN NAME | | LOT QUANTIFICATION | |
|---|---|---|---|
| CARNOTITE | | ITEM COUNT   1 | STORAGE UNIT   EA |

**CATALOG DATA**

| DESCRIPTION | ONE SPECIMEN.  CARNOTITE (CONTAINING URANIUM AND VARADIUM IN LOG).<br>HORIZON: SHINARUMP CONGLOMERATE.<br>TESTED FOR RADIOACTIVITY IN JUNE 2000.  SEE THE ACCESSION FOLDER FOR A SUMMARY OF THE SURVEY RESULTS.<br>CONTAINED IN SEALED BUCKET AT RECOMMENDATION OF EXPERT.<br>NOTE ON ORIGINAL CATALOG CARD READS ""COLLECTOR STATED FINDING SPECIMEN IN CONGLOMERATE ABOVE DE<br>CHELLEY SANDSTONE.  CATALOGER DETERMINED HORIZON IS PROBABLY SHINARUMP ON THE BASIS THAT IN THE AREA OF |
|---|---|

| COLLECTION SITE | | PARK | TOWNSHIP/RANGE/SECTION | COUNTY | STATE |
|---|---|---|---|---|---|
| WEST SIDE OF MONUMENT VALLEY | | GRCA | | COCONINO | AZ |

| WATERBODY/DRAINAGE | UTM Z/E/N | | LAT.   LONG.<br>UNKNOWN | ELEVATION | DEPTH |
|---|---|---|---|---|---|

| HABITAT/DEPOSITIONAL ENVIRONMENT | | FORMATION PERIOD<br>SHINARUMP FORMATION | DIMENSIONS/WEIGHT<br>L 17.5, DIA 8.5 CM | |
|---|---|---|---|---|

| COLLECTOR | COLLECTION NO. | COLLECTION DATE | MAINTENANCE CYCLE | CONDITION |
|---|---|---|---|---|
| GOULDING, HARRY | Not Provided | 12/1/1944 | | COM/GD |

| IDENTIFIED BY AND DATE<br>UNKNOWN | TYPE<br>N | VALUE AT ACQUISITION, BASIS | CURRENT VALUE, DATE, BASIS | PHOTO NUMBER |
|---|---|---|---|---|

| CATALOGER AND DATE | | EMINENT FIGURE ASSOCIATION | | OTHER NUMBERS |
|---|---|---|---|---|
| ROTHFUSS, E.L. | 2/1/1963 | | | |

| RESTRICTION | REPRODUCTION N | PUBLICATION CITATION | PRESERVATION TREATMENT | CATALOG FOLDER | SIGNIFICANCE | |
|---|---|---|---|---|---|---|

U.S. DEPARTMENT OF THE INTERIOR       **MUSEUM CATALOG RECORD CULTURAL RESOURCES**       NATIONAL PARK SERVICE
FORM 10-254B
REV 7/84

EXHIBIT R-1



**U.S. OFFICE OF SPECIAL COUNSEL**
1730 M Street, N.W., Suite 218
Washington, D.C. 20036-4505
202-804-7000

April 11, 2019

Mr. Elston Stephenson
41551 Ventana Drive
Palmdale, CA 93551

*VIA E-MAIL AT THESWEDEPILOT64@HOTMAIL.COM*

Re: OSC File No. DI-19-1689

Dear Mr. Stephenson:

The U.S. Office of Special Counsel (OSC) has completed its review of the information you referred to the Disclosure Unit. You alleged a violation of law, rule or regulation, and an abuse of authority; and a substantial and specific danger to public safety by employees at the Department of Interior, National Park Service (NPS), Grand Canyon National Park (GCNP), Arizona.

OSC is authorized by law to determine whether a disclosure should be referred to the involved agency for investigation or review, and a report; however, OSC does not have the authority to investigate disclosures. OSC may refer allegations of violations of law, rule, or regulation; gross mismanagement; a gross waste of funds; an abuse of authority; or a substantial and specific danger to public health or safety. Disclosures referred to the agency for investigation and a report must include information sufficient for OSC to determine whether there is a substantial likelihood of wrongdoing.

As the Safety, Health and Wellness Manager, you reported safety violations at the GNCP. First, you alleged that GCNP personnel do not perform job hazard analyses (JHA) prior to performing hazardous work, as required by 29 CFR § 1910.132(d)(2). Second, you disclosed that the GCNP Desert View Ranger's Office and Waste Water Treatment Facility do not have automated external defibrillators (AEDs) located and accessible within three to five minutes in the event of an emergency, as required by 29 CFR § 1915.87 App. (A)(4)(a). You further asserted that AEDs at the GNCP may have obsolete parts or are too old to be operationally effective. With your consent, we submitted these allegations to the agency for informal resolution on February 12, 2019. On April 9, 2019, the agency advised OSC that it reviewed these allegations.

The agency reviewed the GNCP JHA program and found that following your appointment as the Safety, Health and Wellness Manager, the safety culture within the Facility Maintenance Division (FMD) improved significantly. The investigation recommended that JHAs be updated and developed where needed, and that FMD personnel would benefit from JHA trainings focused on the review of current jobs and potential

Mr. Elston Stephenson
Page 2

hazards. Additionally, the agency advised that it conducted a 100% serviceability inspection of the 60 AEDs assigned to the GNCP area. The inspection identified several equipment deficiencies, and parts were ordered to install and ensure that the AEDs are in compliance with NPS policy. Moreover, the agency appointed a single person to manage and oversee the GNCP AED program. Finally, during our April 9, 2019 telephone conversation, you stated that you have observed proper safety changes at the GNCP, and that the agency appears to be committed to improving safety going forward. Because the agency investigated this allegation and appears to have made sufficient corrective actions, we will take no further action.

You also reported an incident from June 2018, where you were notified of improper uranium storage at the GNCP. During our February 6, 2019 telephone conversation, you advised our office that you contacted the Occupational Safety and Health Administration (OSHA), which began an investigation into these allegations in November 2018. As discussed, OSC has a general policy not to transmit allegations of wrongdoing to the head of the agency involved where the same allegations have been investigated or are in the process of being investigated. Because OSHA is actively investigating these allegations, we will not take any further action.

Should you wish to pursue these matters further, you may contact the Department of Interior, OIG, at 1849 C Street, N.W., Mail Stop 4428, Washington, D.C. 20240; *main number*: (202) 208-5745; *hotline number*: (800) 424-5081.

Finally, you alleged retaliation and a hostile work environment. These are allegations of possible prohibited personnel practices. Your complaint of prohibited personnel practices is currently being reviewed by Joseph Siegelman, Investigations and Prosecution Division. *See* OSC File No. MA-19-1732. Should you have any questions regarding your prohibited personnel practice complaint, please contact Mr. Siegelman at (510) 598-2067 or jsiegelman@osc.gov. Because the Disclosure Unit does not review allegations of prohibited personnel practices, we will take no further action regarding your allegations.

Accordingly, we are closing our file. If you have any questions regarding this matter, please contact me at (202) 804-7069.

Sincerely,

Jacob B. Land
Attorney, Disclosure Unit

CAM: JBL

# EXHIBIT S



Stephenson, Elston <elston_stephenson@nps.gov>

## Stephenson Federal Court Material v DOI/NPS - Falsified/Faked Aviation Accident Investigations

**Stephenson, Elston** <elston_stephenson@nps.gov>                                Wed, Dec 11, 2019 at 7:29 AM
To: David Bernhardt <dwbernhardt@ios.doi.gov>, Mark Greenblatt <mark_greenblatt@doioig.gov>

Secretary Bernhardt, General Greenblatt

Good Morning,

Please receive this Motion that is before the U.S, District Court (Phoenix). And notification that I intend to take this to trial
to stop the stalking of me and other harassing, targeting conduct. And regrettably, I have had to turn away the much
appreciated IG investigations to investigate the recent falsified 16E process and another bizarre extra-IG/legal
investigation targeting me because, although only a pre-law grad and not a lawyer; I could see that they presented at
least 4th, 5th, and 14th Amendment violation problems as the U.S. Attorney is involved, and this matter is before a federal
court. This is particularly true if the persons, processes, and 'investigations' involved are deposed.

Sir, please also urgently know that I have encountered what appears to be 2 instances of 'pencil whipping' aviation
accidents. I have no indication that this is more widespread than the two that I have personally encountered.

Mr. Secretary, Inspector General, respectfully, I promise You if we don't conduct  serious, legitimate investigations they
will not withstand the litigations which will accompany accidents like these which are statistically certain to occur during
the upcoming, massive Transcanyon Pipeline construction---particularly in the case of serious injury or loss of life.

Returning to the court matter; Sir, unfortunately, the GRCA Deputy Superintendent committed several instances of perjury
with the U.S. Attorney's Office, and this federal U.S. District Court (Phoenix).

Sir, unfortunately, You will find in the Motion several other instances of falsifying statements and documents by the Deputy
Superintendent and Superintendent 2 along with instances of others; falsifying the uranium reports by IMR, falsifying the
16E investigation by Superintendent 2, falsifying OSHA statements and documents by Superintendent 2---nearly 2 dozen
instances of falsified statements in EEOC deposition/testimony by Deputy Superintendent that all paint a picture of a
culture that I have been reporting to You virtually since joining NPS. These are included to demonstrate and 'walk the
Court' through a 'Pattern of Conduct' which culminated with the GRCA Superintendent feeling confident, in his sense of
impunity to show up (stalk) my home in retaliation. And to illustrate to the court the impropriety by stating the obvious; if I
were a female, no one would be arguing otherwise. He would likely be out of a job.

A court of law before a federal judge should firmly establish, find, and pronounce these, and the culture as fact.

Please, Sir; in addition to felonies, this culture of loose integrity and looseness with propriety and the truth runs the risk of
getting someone killed.

Indications are that NPS may be faking aviation accident investigations. While this material is not yet ready for court; this
70% local finding is enough to beg for action in the interest of preventing dramatic, potentially catastrophic accidents.

Sir, I have recently encountered serious problems with NPS' 'investigations' of helicopter accidents. These problems;
namely that no one has gone to the accident scenes to conduct their 'investigation' or interview key witnesses may have
led to Grand Canyon National Park's most recent jettisoning---dumping 5,000lbs of piping from the air onto the Park of
visitors below.

On October 7, 2019 a Kaman 'KMax' K-1200 helicopter contacted 7.2kv/12.47kv powerlines with the loadline of the lift it
was attempting to extract from Grand Canyon's Indian Garden's pumping station which is responsible for providing water
to the entire Park. The incident knocked the computerized SCADA pumping system offline and unable to pump water.
Video shows the pilot was in great distress with his aircraft. Likely exceeding the 25deg pitch limits. (video attached)

Just 21 days later, on October 28, 2019 a Boeing CH-47 attempting to sling load 5,000lbs of water piping into the very
same Indian Gardens pumping station experienced 'settling with power'/vortex ring state and frantically dumped/jettisoned
the 5,000lb external load onto the Park below in an effort to prevent the huge aircraft from crashing into the ground.

Nearby are permanent rest spots and makeshift campsites/rest sites heavily trafficked by visitors. Luckily no one was injured or killed. (video attached)

Sir, I hiked the 11 miles down and back to Indian Gardens to conduct my investigation on October 26, 2019 when it became clear that no serious investigation had been conducted---no ground witnesses (such as the ones filming the video and reacting to the wire strike, the APS power company which is troubled by this, or the responding SCADA expert) had been interviewed. And most importantly; no 'investigator' went to the site---even though the incident was 'investigated'. What I found was shocking to any experienced or formally trained accident investigator or aviator. The landing zones (LZs) and pads were so overgrown with trees that lowering an external load was literally like threading a needle. It was surrounded by trees at least 20-30ft high. The LZ pads are literally covered with the shadows of the canopy of the trees above. (video attached)  At 3,290ft MSL and accounting for DA; aircraft can easily be operating at conditions equalling 5,000-6,000 feet---the 'high' of the venerable 'hot, high, and heavy' condition that helicopter pilots worry about. (attached)

The video shows that crews have been flirting with disaster by flying so close to live electrical lines---likely for years.

More importantly however, the trees force the helicopters (with their 50ft lines + 10ft for loads) into 'out of ground effect' (OGE) hovers devouring precious power (power required) and leaving little-to-no power available margin in case of emergencies.

Conducting a serious investigation---going to the accident scene/site of the first incident would have resulted in the changes that would have averted the second accident.

A legitimate, serious investigation would have readily observed the trees as hazards and had them chopped down or greatly trimmed.

When the CH-47 arrived, the trees forced the aircraft into a 90ft + OGE hover (50ft line + 10ft load + 30ft tree). According to Hover Power Charts (attached) in the operator's manual (which depict 80ft as the top of the IGE range); forcing the aircraft into the overgrown LZ deprived it of the power available of 'in ground effect' IGE (less power required) would have provided. And would have taken less time (surgical skill) to place the load on the LZ.

Further, this task (delivering the piping) was an 'audible' hastily called for and with hastily/little planning. The deliberate mission was delivering material to Phantom Ranch at the very bottom of the Canyon. The 'low time' in 'type' pilot had just earlier been repeatedly landing loads at Phantom Ranch---a wide open LZ with no obstacles and the ability to execute in favorable IGE conditions. After several loads all day long, in favorable conditions in an LZ, literally the size of a football field, this inexperienced pilot likely developed a 'muscle memory'. When suddenly tasked with landing a load in higher DA, obstacled LZ, in OGE, 'Negative Habit Transfer' likely took over and this pilot in an aircraft which should never have had power problems---and mechanically attempting the same maneuver exceeded the 300ft/min rate of descent needed to induce vortex-ring-state, and hastily 'punched' his 5,000lb load of piping to prevent crashing into the ground. Again---with hikers and campers all around Indian Gardens; it was only luck that someone below did not get killed.

Conducting a legitimate investigation, instead of 'pencil whipping or 'desktop investigating' on October 7, 2019 would have eliminated the trees and prevented the October 28, 2019 accident. A simple look at the charts shows that 10-15% power required (IGE) to hover could have been reduced. Keeping the pilot out of the near 100% power required (OGE)---and necessary for settling with power. And wasting likely thousands of dollars in lost material.

Sir(s), as I continue my investigation, I have found that the local power company, APS, has and has been harboring serious concerns---apparently for years concerning our dangerous operations around the live Indian Garden powerlines.

This 'settling with power' incident was entirely preventable, and is precisely among the potentials that I addressed in the 'white paper' that I wrote for NPS to address the upcoming onslaught of helicopter lift operations as part of the Transcanyon Pipeline Project. (attached). Again, Sir; it was only luck that no one got hurt or killed. Clearly, the pilot and ground crew mentioned and were concerned enough about the trees to continually mention them as they attempted this surgical maneuver. (video attached)

The CH-47 clearly and terrifyingly exceeds the ±30⁰ pitch limit. The KMax exceeds or comes close to exceeding the ±25⁰ pitch limit.  (attached)

At the very least, having failed to conduct a proper accident scene investigation in the first instance; any formally trained, experienced, expert investigator would certainly conducted a proper accident scene investigation after two consecutive accidents at the exact same LZ less than 3 weeks later. Even a non-investigator layman would have begged the question "What the heck is going on at that LZ?!"

I have been vetting my findings with experts---namely the professionals at the Naval Safety Center's School of Aviation Safety, and others that I know. I particularly would like to get with the Aviation Aeromedical team to assess the repetitive task saturation and the onset of 'Negative Habit Transfer' (which fills the annals as root cause analysis of crashes) introduced by having that CH-47 pilot repeatedly, conducting open LZ, favorable PA/DA IGE conditions all day long, then being called into a 'hey you' hasty mission into more difficult conditions. Unfortunately, the School of Aviation Safety building is the site of the last week's Pensacola mass shooting. Luckily none of the SAS staff was injured. But it will take a while to complete my investigation and analysis.

Respectfully, applying HFACS (attached); we may see this again with the huge Transcanyon Pipeline construction.

Sir, it may also be that those tasked with investigating aviation accidents have neither the technical knowledge, formal training, or experience to be tasked with conducting such vital investigations. At all rates; the absence of a serious, thorough, professional investigation inarguably denies aviators and the aviation community vital lessons learned so as to prevent 'repeats'. This is a crucial legacy ethos of the aviation community as expressed in the 'white paper'.

Again Mr. Secretary, Inspector General, respectfully, I promise You if we don't conduct serious, legitimate investigations they will not withstand the litigations which will accompany accidents like these which are statistically certain to occur during the upcoming, massive Transcanyon Pipeline construction---particularly in the case of serious injury or loss of life.

Mr. Secretary, Mr. Inspector General, respectfully, my hope is that all can agree that the videos---having helicopters dancing with live powerlines and raining thousands of pound of steel (or whatever) without warning on Grand Canyon National Park and its visitors and workers is unacceptable.

Sir, I keep running into these lapses of Integrity. Respectfully, they do not just pose moral imperatives, but safety as well.

Thank You, Sir.


Sincerely,

Elston

Elston L Stephenson, OHST
Safety Health & Wellness Manager
Tort Claims Officer
Grand Canyon National Park
928-255-8727

ps. Sir, please allow me multiple sends because of the size of attachments---such as the audio and video files

p.s.p.s. Sir, I will include my qualifications to validate my credentials along with 22 years as a safety expert and 19 years as an aviation accident investigation expert from which I make my assessment.

**12 attachments**

**Stephenson Affidavit - 17.7  Video Helicopter Incident.3gp**
464K

**Stephenson GRCA Helicopter Accident Invest - Indian Gardens Elevated View.3gp**
972K

**Stephenson GRCA Helicopter Accident Invest - Indian Gardens Site Ground Level.3gp**
962K

**Stephenson Case 3-19-cv-08268-DLR Stip for Extension (Full without MTD)(12-3-2019).pdf**
7347K

**Stephenson - White Paper Pipeline Aviation Safety.pdf**
421K

**Stephenson GRCA Helicopter Accident Invest Diagram (Indian Gardens).pdf**
48K

**Stephenson GRCA Helicopter Accident Invest - CH-47 Hover Power Chart (Dash -10).pdf**
71K

**Stephenson HFACS (Human Factors Analysis Classification System) Primer.pptx**

288K

📕 **Kaman K-MAX_K-1200 Operator's Manual (Limits Excerpt).pdf**
33K

📕 **TM_1-1520-240-10 (CH-47D Operator's Manual)(Limits Excerpt).pdf**
160K

📕 **Stephenson - Degrees + Safety Certifications 2.pdf**
728K

📕 **Stephenson - Safety Certifications 1.pdf**
2962K

# ACCIDENT INVESTIGATION 20191007

## ACCIDENT SCENE DIAGRAM 20191026
## INDIAN GARDENS PUMPING STATION





TM 1-1520-240-10



**Figure 7-5-1. Hover Chart**



Figure 7-5-1. Hover Chart

| Th-231 | 5.3800e-006 | 1.9906e+005 | 5.7903e-004 | 2.1424e+001 |
| Th-234 | 1.1706e-004 | 4.3312e+006 | 1.2599e-002 | 4.6615e+002 |
| Tl-207 | 5.3800e-006 | 1.9906e+005 | 5.7903e-004 | 2.1424e+001 |
| U-234 | 1.1706e-004 | 4.3312e+006 | 1.2599e-002 | 4.6615e+002 |
| U-235 | 5.3800e-006 | 1.9906e+005 | 5.7903e-004 | 2.1424e+001 |
| U-238 | 1.1706e-004 | 4.3312e+006 | 1.2599e-002 | 4.6615e+002 |

**Buildup: The material reference is Source**
**Integration Parameters**

| | |
|---|---|
| X Direction | 10 |
| Y Direction | 20 |
| Z Direction | 20 |

**Results - Dose Point # 1 - (16.2401,8.57,17.8) cm**

| Energy (MeV) | Activity (Photons/sec) | Fluence Rate MeV/cm²/sec No Buildup | Fluence Rate MeV/cm²/sec With Buildup | Exposure Rate mR/hr No Buildup | Exposure Rate mR/hr With Buildup | Absorbed Dose Rate mrad/hr No Buildup | Absorbed Dose Rate mrad/hr With Buildup | Absorbed Dose Rate mGy/hr No Buildup | Absorbed Dose Rate mGy/hr With Buildup |
|---|---|---|---|---|---|---|---|---|---|
| 0.015 | 3.763e+06 | 3.583e-03 | 3.804e-03 | 3.073e-04 | 3.263e-04 | 2.683e-04 | 2.849e-04 | 2.683e-06 | 2.849e-06 |
| 0.02 | 1.095e+03 | 3.481e-05 | 3.836e-05 | 1.206e-06 | 1.329e-06 | 1.053e-06 | 1.160e-06 | 1.053e-08 | 1.160e-08 |
| 0.03 | 4.788e+04 | 1.895e-02 | 2.364e-02 | 1.878e-04 | 2.343e-04 | 1.640e-04 | 2.046e-04 | 1.640e-06 | 2.046e-06 |
| 0.04 | 7.544e+02 | 9.356e-04 | 1.373e-03 | 4.138e-06 | 6.072e-06 | 3.612e-06 | 5.301e-06 | 3.612e-08 | 5.301e-08 |
| 0.05 | 2.459e+05 | 6.113e-01 | 1.052e+00 | 1.628e-03 | 2.804e-03 | 1.422e-03 | 2.447e-03 | 1.422e-05 | 2.447e-05 |
| 0.06 | 1.869e+05 | 7.402e-01 | 1.557e+00 | 1.470e-03 | 3.093e-03 | 1.284e-03 | 2.700e-03 | 1.284e-05 | 2.700e-05 |
| 0.08 | 1.129e+06 | 8.041e+00 | 2.066e+01 | 1.273e-02 | 3.269e-02 | 1.111e-02 | 2.854e-02 | 1.111e-04 | 2.854e-04 |
| 0.1 | 3.256e+05 | 3.360e+00 | 9.512e+00 | 5.140e-03 | 1.455e-02 | 4.487e-03 | 1.270e-02 | 4.487e-05 | 1.270e-04 |
| 0.15 | 5.630e+04 | 1.041e+00 | 3.058e+00 | 1.715e-03 | 5.035e-03 | 1.497e-03 | 4.396e-03 | 1.497e-05 | 4.396e-05 |
| 0.2 | 6.207e+05 | 1.693e+01 | 4.768e+01 | 2.988e-02 | 8.416e-02 | 2.608e-02 | 7.347e-02 | 2.608e-04 | 7.347e-04 |
| 0.3 | 1.014e+06 | 4.752e+01 | 1.209e+02 | 9.014e-02 | 2.294e-01 | 7.869e-02 | 2.003e-01 | 7.869e-04 | 2.003e-03 |
| 0.4 | 1.709e+06 | 1.178e+02 | 2.752e+02 | 2.296e-01 | 5.363e-01 | 2.004e-01 | 4.682e-01 | 2.004e-03 | 4.682e-03 |
| 0.5 | 7.832e+04 | 7.298e+00 | 1.587e+01 | 1.432e-02 | 3.115e-02 | 1.251e-02 | 2.720e-02 | 1.251e-04 | 2.720e-04 |
| 0.6 | 2.088e+06 | 2.492e+02 | 5.106e+02 | 4.863e-01 | 9.966e-01 | 4.246e-01 | 8.701e-01 | 4.246e-03 | 8.701e-03 |
| 0.8 | 4.263e+05 | 7.521e+01 | 1.411e+02 | 1.431e-01 | 2.683e-01 | 1.249e-01 | 2.342e-01 | 1.249e-03 | 2.342e-03 |
| 1.0 | 1.398e+06 | 3.343e+02 | 5.878e+02 | 6.162e-01 | 1.083e+00 | 5.379e-01 | 9.459e-01 | 5.379e-03 | 9.459e-03 |
| 1.5 | 8.246e+05 | 3.420e+02 | 5.387e+02 | 5.754e-01 | 9.063e-01 | 5.023e-01 | 7.912e-01 | 5.023e-03 | 7.912e-03 |
| 2.0 | 1.159e+06 | 7.044e+02 | 1.041e+03 | 1.089e+00 | 1.610e+00 | 9.510e-01 | 1.405e+00 | 9.510e-03 | 1.405e-02 |
| **Totals** | **1.507e+07** | **1.908e+03** | **3.314e+03** | **3.297e+00** | **5.804e+00** | **2.879e+00** | **5.067e+00** | **2.879e-02** | **5.067e-02** |

**Results - Dose Point # 2 - (106.68,8.57,17.8) cm**

| Energy (MeV) | Activity (Photons/sec) | Fluence Rate MeV/cm²/sec No Buildup | Fluence Rate MeV/cm²/sec With Buildup | Exposure Rate mR/hr No Buildup | Exposure Rate mR/hr With Buildup | Absorbed Dose Rate mrad/hr No Buildup | Absorbed Dose Rate mrad/hr With Buildup | Absorbed Dose Rate mGy/hr No Buildup | Absorbed Dose Rate mGy/hr With Buildup |
|---|---|---|---|---|---|---|---|---|---|
| 0.015 | 3.763e+06 | 1.774e-04 | 1.882e-04 | 1.522e-05 | 1.614e-05 | 1.328e-05 | 1.409e-05 | 1.328e-07 | 1.409e-07 |
| 0.02 | 1.095e+03 | 9.554e-07 | 1.041e-06 | 3.309e-08 | 3.606e-08 | 2.889e-08 | 3.148e-08 | 2.889e-10 | 3.148e-10 |
| 0.03 | 4.788e+04 | 2.798e-04 | 3.390e-04 | 2.773e-06 | 3.360e-06 | 2.421e-06 | 2.933e-06 | 2.421e-08 | 2.933e-08 |
| 0.04 | 7.544e+02 | 1.191e-05 | 1.681e-05 | 5.266e-08 | 7.436e-08 | 4.597e-08 | 6.492e-08 | 4.597e-10 | 6.492e-10 |
| 0.05 | 2.459e+05 | 7.487e-03 | 1.261e-02 | 1.994e-05 | 3.359e-05 | 1.741e-05 | 2.933e-05 | 1.741e-07 | 2.933e-07 |
| 0.06 | 1.869e+05 | 8.956e-03 | 1.857e-02 | 1.779e-05 | 3.689e-05 | 1.553e-05 | 3.220e-05 | 1.553e-07 | 3.220e-07 |
| 0.08 | 1.129e+06 | 9.673e-02 | 2.496e-01 | 1.531e-04 | 3.950e-04 | 1.336e-04 | 3.448e-04 | 1.336e-06 | 3.448e-06 |

| 0.1 | 3.256e+05 | 4.040e-02 | 1.159e-01 | 6.180e-05 | 1.774e-04 | 5.395e-05 | 1.548e-04 | 5.395e-07 | 1.548e-06 |
| 0.15 | 5.630e+04 | 1.254e-02 | 3.755e-02 | 2.065e-05 | 6.183e-05 | 1.803e-05 | 5.398e-05 | 1.803e-07 | 5.398e-07 |
| 0.2 | 6.207e+05 | 2.043e-01 | 5.885e-01 | 3.607e-04 | 1.039e-03 | 3.148e-04 | 9.067e-04 | 3.148e-06 | 9.067e-06 |
| 0.3 | 1.014e+06 | 5.757e-01 | 1.500e+00 | 1.092e-03 | 2.845e-03 | 9.534e-04 | 2.483e-03 | 9.534e-06 | 2.483e-05 |
| 0.4 | 1.709e+06 | 1.432e+00 | 3.420e+00 | 2.790e-03 | 6.664e-03 | 2.435e-03 | 5.817e-03 | 2.435e-05 | 5.817e-05 |
| 0.5 | 7.832e+04 | 8.890e-02 | 1.974e-01 | 1.745e-04 | 3.875e-04 | 1.523e-04 | 3.383e-04 | 1.523e-06 | 3.383e-06 |
| 0.6 | 2.088e+06 | 3.042e+00 | 6.355e+00 | 5.937e-03 | 1.240e-02 | 5.183e-03 | 1.083e-02 | 5.183e-05 | 1.083e-04 |
| 0.8 | 4.263e+05 | 9.213e-01 | 1.756e+00 | 1.752e-03 | 3.340e-03 | 1.530e-03 | 2.915e-03 | 1.530e-05 | 2.915e-05 |
| 1.0 | 1.398e+06 | 4.105e+00 | 7.313e+00 | 7.566e-03 | 1.348e-02 | 6.605e-03 | 1.177e-02 | 6.605e-05 | 1.177e-04 |
| 1.5 | 8.246e+05 | 4.216e+00 | 6.696e+00 | 7.093e-03 | 1.127e-02 | 6.192e-03 | 9.835e-03 | 6.192e-05 | 9.835e-05 |
| 2.0 | 1.159e+06 | 8.701e+00 | 1.293e+01 | 1.346e-02 | 2.000e-02 | 1.175e-02 | 1.746e-02 | 1.175e-04 | 1.746e-04 |
| **Totals** | **1.507e+07** | **2.345e+01** | **4.119e+01** | **4.051e-02** | **7.215e-02** | **3.537e-02** | **6.298e-02** | **3.537e-04** | **6.298e-04** |

### Results - Dose Point # 3 - (320.04,8.57,17.8) cm

| Energy (MeV) | Activity (Photons/sec) | Fluence Rate MeV/cm²/sec No Buildup | Fluence Rate MeV/cm²/sec With Buildup | Exposure Rate mR/hr No Buildup | Exposure Rate mR/hr With Buildup | Absorbed Dose Rate mrad/hr No Buildup | Absorbed Dose Rate mrad/hr With Buildup | Absorbed Dose Rate mGy/hr No Buildup | Absorbed Dose Rate mGy/hr With Buildup |
|---|---|---|---|---|---|---|---|---|---|
| 0.015 | 3.763e+06 | 1.124e-05 | 1.192e-05 | 9.643e-07 | 1.022e-06 | 8.419e-07 | 8.925e-07 | 8.419e-09 | 8.925e-09 |
| 0.02 | 1.095e+03 | 7.338e-08 | 8.017e-08 | 2.542e-09 | 2.777e-09 | 2.219e-09 | 2.424e-09 | 2.219e-11 | 2.424e-11 |
| 0.03 | 4.788e+04 | 2.373e-05 | 2.898e-05 | 2.352e-07 | 2.872e-07 | 2.053e-07 | 2.507e-07 | 2.053e-09 | 2.507e-09 |
| 0.04 | 7.544e+02 | 1.039e-06 | 1.500e-06 | 4.597e-09 | 6.632e-09 | 4.013e-09 | 5.790e-09 | 4.013e-11 | 5.790e-11 |
| 0.05 | 2.459e+05 | 6.629e-04 | 1.145e-03 | 1.766e-06 | 3.051e-06 | 1.542e-06 | 2.664e-06 | 1.542e-08 | 2.664e-08 |
| 0.06 | 1.869e+05 | 8.003e-04 | 1.711e-03 | 1.590e-06 | 3.399e-06 | 1.388e-06 | 2.967e-06 | 1.388e-08 | 2.967e-08 |
| 0.08 | 1.129e+06 | 8.738e-03 | 2.343e-02 | 1.383e-05 | 3.708e-05 | 1.207e-05 | 3.237e-05 | 1.207e-07 | 3.237e-07 |
| 0.1 | 3.256e+05 | 3.674e-03 | 1.102e-02 | 5.620e-06 | 1.686e-05 | 4.906e-06 | 1.472e-05 | 4.906e-08 | 1.472e-07 |
| 0.15 | 5.630e+04 | 1.152e-03 | 3.627e-03 | 1.897e-06 | 5.972e-06 | 1.656e-06 | 5.214e-06 | 1.656e-08 | 5.214e-08 |
| 0.2 | 6.207e+05 | 1.889e-02 | 5.718e-02 | 3.333e-05 | 1.009e-04 | 2.910e-05 | 8.810e-05 | 2.910e-07 | 8.810e-07 |
| 0.3 | 1.014e+06 | 5.370e-02 | 1.466e-01 | 1.019e-04 | 2.780e-04 | 8.892e-05 | 2.427e-04 | 8.892e-07 | 2.427e-06 |
| 0.4 | 1.709e+06 | 1.344e-01 | 3.352e-01 | 2.619e-04 | 6.531e-04 | 2.286e-04 | 5.702e-04 | 2.286e-06 | 5.702e-06 |
| 0.5 | 7.832e+04 | 8.391e-03 | 1.939e-02 | 1.647e-05 | 3.805e-05 | 1.438e-05 | 3.322e-05 | 1.438e-07 | 3.322e-07 |
| 0.6 | 2.088e+06 | 2.883e-01 | 6.250e-01 | 5.627e-04 | 1.220e-03 | 4.913e-04 | 1.065e-03 | 4.913e-06 | 1.065e-05 |
| 0.8 | 4.263e+05 | 8.791e-02 | 1.731e-01 | 1.672e-04 | 3.292e-04 | 1.460e-04 | 2.874e-04 | 1.460e-06 | 2.874e-06 |
| 1.0 | 1.398e+06 | 3.937e-01 | 7.222e-01 | 7.258e-04 | 1.331e-03 | 6.336e-04 | 1.162e-03 | 6.336e-06 | 1.162e-05 |
| 1.5 | 8.246e+05 | 4.080e-01 | 6.632e-01 | 6.865e-04 | 1.116e-03 | 5.993e-04 | 9.741e-04 | 5.993e-06 | 9.741e-06 |
| 2.0 | 1.159e+06 | 8.469e-01 | 1.284e+00 | 1.310e-03 | 1.985e-03 | 1.143e-03 | 1.733e-03 | 1.143e-05 | 1.733e-05 |
| **Totals** | **1.507e+07** | **2.255e+00** | **4.066e+00** | **3.891e-03** | **7.119e-03** | **3.397e-03** | **6.215e-03** | **3.397e-05** | **6.215e-05** |

# THREE - SPECIMEN MODEL OF SAMPLE #20081

| Three Specimen Sample | |
|---|---|
| **Dimension** | **Magnitude (cm)** |
| Length (X) | 15.24 |
| Width (Y) | 51.435 |
| Height (Z) | 17.78 |

**Default View:**



**Front View:**



**Top View:**



**Note:** Exposure rates are listed below. Dose rates are obtained by generating an individual Dose Equivalent Report in Microshield™ for each point. The dose rates in the report are selected as the effective dose equivalent rate (ICRP 51 – 1987) for anterior/posterior geometry with buildup.

## MicroShield 9.08
### Microsoft (9.08-0000)

| Date | | By | | Checked | | |
|------|--|----|--|---------|--|--|
| | | | | | | |

| Filename | | | Run Date | Run Time | Duration |
|----------|--|--|----------|----------|----------|
| Triple Brick Exposure 1.55 Percent.msd | | | April 9, 2019 | 1:59:05 PM | 00:00:01 |

### Project Info

| | |
|--|--|
| Case Title | Grand Canyon Ore |
| Description | Effective Dose Triple Brick #20081 Dose at 1.55% |
| Geometry | 13 - Rectangular Volume |

### Source Dimensions

| | |
|--|--|
| Length | 15.24 cm (6.0 in) |
| Width | 51.435 cm (1 ft 8.3 in) |
| Height | 17.78 cm (7.0 in) |

### Dose Points

| A | X | Y | Z |
|---|---|---|---|
| #1 | 16.24 cm (6.4 in) | 8.57 cm (3.4 in) | 25.718 cm (10.1 in) |
| #2 | 45.72 cm (1 ft 6.0 in) | 8.57 cm (3.4 in) | 25.718 cm (10.1 in) |
| #3 | 106.68 cm (3 ft 6.0 in) | 8.57 cm (3.4 in) | 25.718 cm (10.1 in) |
| #4 | 624.84 cm (20 ft 6.0 in) | 8.57 cm (3.4 in) | 25.718 cm (10.1 in) |



### Shields

| Shield N | Dimension | Material | Density |
|----------|-----------|----------|---------|
| Source | 1.39e+04 cm³ | Aluminum | 2.87 |
| Air Gap | | Air | 0.00122 |

### Source Input: Grouping Method - Standard Indices
**Number of Groups: 25**
**Lower Energy Cutoff: 0.015**
**Photons < 0.015: Included**
**Library: Grove**

| Nuclide | Ci | Bq | µCi/cm³ | Bq/cm³ |
|---------|-----|-----|---------|--------|
| Ac-227 | 8.0700e-006 | 2.9859e+005 | 5.7903e-004 | 2.1424e+001 |
| Bi-210 | 1.7559e-004 | 6.4968e+006 | 1.2599e-002 | 4.6615e+002 |
| Bi-211 | 8.0700e-006 | 2.9859e+005 | 5.7903e-004 | 2.1424e+001 |
| Bi-214 | 1.7559e-004 | 6.4968e+006 | 1.2599e-002 | 4.6615e+002 |
| Pa-231 | 8.0700e-006 | 2.9859e+005 | 5.7903e-004 | 2.1424e+001 |
| Pa-234m | 1.7559e-004 | 6.4968e+006 | 1.2599e-002 | 4.6615e+002 |
| Pb-210 | 1.7559e-004 | 6.4968e+006 | 1.2599e-002 | 4.6615e+002 |
| Pb-211 | 8.0700e-006 | 2.9859e+005 | 5.7903e-004 | 2.1424e+001 |
| Pb-214 | 1.7559e-004 | 6.4969e+006 | 1.2599e-002 | 4.6615e+002 |
| Po-210 | 1.7559e-004 | 6.4968e+006 | 1.2599e-002 | 4.6615e+002 |
| Po-214 | 1.7559e-004 | 6.4968e+006 | 1.2599e-002 | 4.6615e+002 |
| Po-215 | 8.0700e-006 | 2.9859e+005 | 5.7903e-004 | 2.1424e+001 |
| Po-218 | 1.7559e-004 | 6.4968e+006 | 1.2599e-002 | 4.6615e+002 |
| Ra-223 | 8.0700e-006 | 2.9859e+005 | 5.7903e-004 | 2.1424e+001 |
| Ra-226 | 1.7559e-004 | 6.4968e+006 | 1.2599e-002 | 4.6615e+002 |
| Rn-219 | 8.0700e-006 | 2.9859e+005 | 5.7903e-004 | 2.1424e+001 |
| Rn-222 | 1.7559e-004 | 6.4968e+006 | 1.2599e-002 | 4.6615e+002 |
| Th-227 | 8.0700e-006 | 2.9859e+005 | 5.7903e-004 | 2.1424e+001 |

98

| | | | | |
|---|---|---|---|---|
| Th-230 | 1.7559e-004 | 6.4968e+006 | 1.2599e-002 | 4.6615e+002 |
| Th-231 | 8.0700e-006 | 2.9859e+005 | 5.7903e-004 | 2.1424e+001 |
| Th-234 | 1.7559e-004 | 6.4968e+006 | 1.2599e-002 | 4.6615e+002 |
| Tl-207 | 8.0700e-006 | 2.9859e+005 | 5.7903e-004 | 2.1424e+001 |
| U-234 | 1.7559e-004 | 6.4968e+006 | 1.2599e-002 | 4.6615e+002 |
| U-235 | 8.0700e-006 | 2.9859e+005 | 5.7903e-004 | 2.1424e+001 |
| U-238 | 1.7559e-004 | 6.4968e+006 | 1.2599e-002 | 4.6615e+002 |

| Buildup: The material reference is Source Integration Parameters | |
|---|---|
| X Direction | 10 |
| Y Direction | 20 |
| Z Direction | 20 |

### Results – Dose Point # 1 - (16.2401,8.57,25.7175) cm

| Energy (MeV) | Activity (Photons/sec) | Fluence Rate MeV/cm²/sec No Buildup | Fluence Rate MeV/cm²/sec With Buildup | Exposure Rate mR/hr No Buildup | Exposure Rate mR/hr With Buildup | Absorbed Dose Rate mrad/hr No Buildup | Absorbed Dose Rate mrad/hr With Buildup | Absorbed Dose Rate mGy/hr No Buildup | Absorbed Dose Rate mGy/hr With Buildup |
|---|---|---|---|---|---|---|---|---|---|
| 0.015 | 5.645e+06 | 3.875e-03 | 4.113e-03 | 3.324e-04 | 3.528e-04 | 2.902e-04 | 3.080e-04 | 2.902e-06 | 3.080e-06 |
| 0.02 | 1.642e+03 | 3.509e-05 | 3.866e-05 | 1.215e-06 | 1.339e-06 | 1.061e-06 | 1.169e-06 | 1.061e-08 | 1.169e-08 |
| 0.03 | 7.182e+04 | 1.893e-02 | 2.362e-02 | 1.877e-04 | 2.341e-04 | 1.638e-04 | 2.043e-04 | 1.638e-06 | 2.043e-06 |
| 0.04 | 1.132e+03 | 9.352e-04 | 1.373e-03 | 4.136e-06 | 6.074e-06 | 3.611e-06 | 5.303e-06 | 3.611e-08 | 5.303e-08 |
| 0.05 | 3.689e+05 | 6.121e-01 | 1.055e+00 | 1.631e-03 | 2.811e-03 | 1.423e-03 | 2.454e-03 | 1.423e-05 | 2.454e-05 |
| 0.06 | 2.803e+05 | 7.423e-01 | 1.566e+00 | 1.474e-03 | 3.110e-03 | 1.287e-03 | 2.715e-03 | 1.287e-05 | 2.715e-05 |
| 0.08 | 1.694e+06 | 8.079e+00 | 2.083e+01 | 1.278e-02 | 3.296e-02 | 1.116e-02 | 2.878e-02 | 1.116e-04 | 2.878e-04 |
| 0.1 | 4.885e+05 | 3.379e+00 | 9.612e+00 | 5.169e-03 | 1.471e-02 | 4.513e-03 | 1.284e-02 | 4.513e-05 | 1.284e-04 |
| 0.15 | 8.444e+06 | 1.049e+00 | 3.102e+00 | 1.727e-03 | 5.109e-03 | 1.507e-03 | 4.460e-03 | 1.507e-05 | 4.460e-05 |
| 0.2 | 9.311e+05 | 1.706e+01 | 4.852e+01 | 3.012e-02 | 8.564e-02 | 2.629e-02 | 7.477e-02 | 2.629e-04 | 7.477e-04 |
| 0.3 | 1.521e+06 | 4.797e+01 | 1.236e+02 | 9.100e-02 | 2.345e-01 | 7.944e-02 | 2.047e-01 | 7.944e-04 | 2.047e-03 |
| 0.4 | 2.563e+06 | 1.191e+02 | 2.823e+02 | 2.321e-01 | 5.500e-01 | 2.026e-01 | 4.801e-01 | 2.026e-03 | 4.801e-03 |
| 0.5 | 1.175e+06 | 7.388e+00 | 1.632e+01 | 1.450e-02 | 3.204e-02 | 1.266e-02 | 2.797e-02 | 1.266e-04 | 2.797e-04 |
| 0.6 | 3.132e+06 | 2.526e+02 | 5.264e+02 | 4.930e-01 | 1.027e+00 | 4.304e-01 | 8.970e-01 | 4.304e-03 | 8.970e-03 |
| 0.8 | 6.394e+05 | 7.645e+01 | 1.460e+02 | 1.454e-01 | 2.777e-01 | 1.269e-01 | 2.424e-01 | 1.269e-03 | 2.424e-03 |
| 1.0 | 2.097e+06 | 3.406e+02 | 6.103e+02 | 6.279e-01 | 1.125e+00 | 5.482e-01 | 9.822e-01 | 5.482e-03 | 9.822e-03 |
| 1.5 | 1.237e+06 | 3.505e+02 | 5.629e+02 | 5.897e-01 | 9.470e-01 | 5.148e-01 | 8.268e-01 | 5.148e-03 | 8.268e-03 |
| 2.0 | 1.739e+06 | 7.253e+02 | 1.093e+03 | 1.122e+00 | 1.690e+00 | 9.791e-01 | 1.475e+00 | 9.791e-03 | 1.475e-02 |
| **Totals** | **2.261e+07** | **1.951e+03** | **3.445e+03** | **3.369e+00** | **6.028e+00** | **2.941e+00** | **5.263e+00** | **2.941e-02** | **5.263e-02** |

### Results – Dose Point # 2 - (45.72,8.57,25.7175) cm

| Energy (MeV) | Activity (Photons/sec) | Fluence Rate MeV/cm²/sec No Buildup | Fluence Rate MeV/cm²/sec With Buildup | Exposure Rate mR/hr No Buildup | Exposure Rate mR/hr With Buildup | Absorbed Dose Rate mrad/hr No Buildup | Absorbed Dose Rate mrad/hr With Buildup | Absorbed Dose Rate mGy/hr No Buildup | Absorbed Dose Rate mGy/hr With Buildup |
|---|---|---|---|---|---|---|---|---|---|
| 0.015 | 5.645e+06 | 1.519e-03 | 1.611e-03 | 1.303e-04 | 1.382e-04 | 1.138e-04 | 1.206e-04 | 1.138e-06 | 1.206e-06 |
| 0.02 | 1.642e+03 | 9.363e-06 | 1.022e-05 | 3.243e-07 | 3.540e-07 | 2.831e-07 | 3.090e-07 | 2.831e-09 | 3.090e-09 |
| 0.03 | 7.182e+04 | 2.891e-03 | 3.498e-03 | 2.865e-05 | 3.467e-05 | 2.501e-05 | 3.027e-05 | 2.501e-07 | 3.027e-07 |
| 0.04 | 1.132e+03 | 1.215e-04 | 1.705e-04 | 5.376e-07 | 7.543e-07 | 4.693e-07 | 6.585e-07 | 4.693e-09 | 6.585e-09 |
| 0.05 | 3.689e+05 | 7.569e-02 | 1.259e-01 | 2.016e-04 | 3.354e-04 | 1.760e-04 | 2.928e-04 | 1.760e-06 | 2.928e-06 |
| 0.06 | 2.803e+05 | 8.986e-02 | 1.828e-01 | 1.785e-04 | 3.631e-04 | 1.558e-04 | 3.170e-04 | 1.558e-06 | 3.170e-06 |

| Energy (MeV) | Activity (Photons/sec) | Fluence Rate MeV/cm²/sec No Buildup | Fluence Rate MeV/cm²/sec With Buildup | Exposure Rate mR/hr No Buildup | Exposure Rate mR/hr With Buildup | Absorbed Dose Rate mrad/hr No Buildup | Absorbed Dose Rate mrad/hr With Buildup | Absorbed Dose Rate mGy/hr No Buildup | Absorbed Dose Rate mGy/hr With Buildup |
|---|---|---|---|---|---|---|---|---|---|
| 0.08 | 1.694e+06 | 9.606e-01 | 2.408e+00 | 1.520e-03 | 3.810e-03 | 1.327e-03 | 3.326e-03 | 1.327e-05 | 3.326e-05 |
| 0.1 | 4.885e+05 | 3.987e-01 | 1.104e+00 | 6.100e-04 | 1.689e-03 | 5.325e-04 | 1.475e-03 | 5.325e-06 | 1.475e-05 |
| 0.15 | 8.444e+04 | 1.227e-01 | 3.527e-01 | 2.021e-04 | 5.808e-04 | 1.764e-04 | 5.071e-04 | 1.764e-06 | 5.071e-06 |
| 0.2 | 9.311e+05 | 1.989e+00 | 5.490e+00 | 3.511e-03 | 9.689e-03 | 3.065e-03 | 8.459e-03 | 3.065e-05 | 8.459e-05 |
| 0.3 | 1.521e+06 | 5.561e+00 | 1.391e+01 | 1.055e-02 | 2.638e-02 | 9.210e-03 | 2.303e-02 | 9.210e-05 | 2.303e-04 |
| 0.4 | 2.563e+06 | 1.375e+01 | 3.163e+01 | 2.680e-02 | 6.164e-02 | 2.340e-02 | 5.381e-02 | 2.340e-04 | 5.381e-04 |
| 0.5 | 1.175e+05 | 8.503e-01 | 1.823e+00 | 1.669e-03 | 3.579e-03 | 1.457e-03 | 3.125e-03 | 1.457e-05 | 3.125e-05 |
| 0.6 | 3.132e+06 | 2.899e+01 | 5.863e+01 | 5.658e-02 | 1.144e-01 | 4.939e-02 | 9.991e-02 | 4.939e-04 | 9.991e-04 |
| 0.8 | 6.394e+05 | 8.729e+00 | 1.618e+01 | 1.660e-02 | 3.078e-02 | 1.450e-02 | 2.687e-02 | 1.450e-04 | 2.687e-04 |
| 1.0 | 2.097e+06 | 3.873e+01 | 6.735e+01 | 7.138e-02 | 1.241e-01 | 6.232e-02 | 1.084e-01 | 6.232e-04 | 1.084e-03 |
| 1.5 | 1.237e+06 | 3.948e+01 | 6.156e+01 | 6.643e-02 | 1.036e-01 | 5.799e-02 | 9.042e-02 | 5.799e-04 | 9.042e-04 |
| 2.0 | 1.739e+06 | 8.113e+01 | 1.188e+02 | 1.255e-01 | 1.836e-01 | 1.095e-01 | 1.603e-01 | 1.095e-03 | 1.603e-03 |
| **Totals** | 2.261e+07 | 2.209e+02 | 3.795e+02 | 3.819e-01 | 6.648e-01 | 3.334e-01 | 5.804e-01 | 3.334e-03 | 5.804e-03 |

### Results - Dose Point # 3 - (106.68,8.57,25.7175) cm

| Energy (MeV) | Activity (Photons/sec) | Fluence Rate MeV/cm²/sec No Buildup | Fluence Rate MeV/cm²/sec With Buildup | Exposure Rate mR/hr No Buildup | Exposure Rate mR/hr With Buildup | Absorbed Dose Rate mrad/hr No Buildup | Absorbed Dose Rate mrad/hr With Buildup | Absorbed Dose Rate mGy/hr No Buildup | Absorbed Dose Rate mGy/hr With Buildup |
|---|---|---|---|---|---|---|---|---|---|
| 0.015 | 5.645e+06 | 2.546e-04 | 2.701e-04 | 2.184e-05 | 2.316e-05 | 1.906e-05 | 2.022e-05 | 1.906e-07 | 2.022e-07 |
| 0.02 | 1.642e+03 | 1.395e-06 | 1.520e-06 | 4.831e-08 | 5.264e-08 | 4.217e-08 | 4.596e-08 | 4.217e-10 | 4.596e-10 |
| 0.03 | 7.182e+04 | 4.111e-04 | 4.981e-04 | 4.074e-06 | 4.937e-06 | 3.557e-06 | 4.310e-06 | 3.557e-08 | 4.310e-08 |
| 0.04 | 1.132e+03 | 1.750e-05 | 2.472e-05 | 7.739e-08 | 1.093e-07 | 6.756e-08 | 9.543e-08 | 6.756e-10 | 9.543e-10 |
| 0.05 | 3.689e+05 | 1.101e-02 | 1.854e-02 | 2.932e-05 | 4.940e-05 | 2.560e-05 | 4.313e-05 | 2.560e-07 | 4.313e-07 |
| 0.06 | 2.803e+05 | 1.317e-02 | 2.732e-02 | 2.616e-05 | 5.426e-05 | 2.284e-05 | 4.737e-05 | 2.284e-07 | 4.737e-07 |
| 0.08 | 1.694e+06 | 1.423e-01 | 3.673e-01 | 2.251e-04 | 5.813e-04 | 1.965e-04 | 5.075e-04 | 1.965e-06 | 5.075e-06 |
| 0.1 | 4.885e+05 | 5.943e-02 | 1.707e-01 | 9.092e-05 | 2.612e-04 | 7.937e-05 | 2.280e-04 | 7.937e-07 | 2.280e-06 |
| 0.15 | 8.444e+04 | 1.846e-02 | 5.534e-02 | 3.039e-05 | 9.114e-05 | 2.653e-05 | 7.956e-05 | 2.653e-07 | 7.956e-07 |
| 0.2 | 9.311e+05 | 3.008e-01 | 8.677e-01 | 5.308e-04 | 1.531e-03 | 4.634e-04 | 1.337e-03 | 4.634e-06 | 1.337e-05 |
| 0.3 | 1.521e+06 | 8.476e-01 | 2.212e+00 | 1.608e-03 | 4.197e-03 | 1.404e-03 | 3.664e-03 | 1.404e-05 | 3.664e-05 |
| 0.4 | 2.563e+06 | 2.108e+00 | 5.047e+00 | 4.108e-03 | 9.834e-03 | 3.586e-03 | 8.585e-03 | 3.586e-05 | 8.585e-05 |
| 0.5 | 1.175e+05 | 1.310e-01 | 2.914e-01 | 2.570e-04 | 5.720e-04 | 2.244e-04 | 4.994e-04 | 2.244e-06 | 4.994e-06 |
| 0.6 | 3.132e+06 | 4.481e+00 | 9.382e+00 | 8.747e-03 | 1.831e-02 | 7.636e-03 | 1.599e-02 | 7.636e-05 | 1.599e-04 |
| 0.8 | 6.394e+05 | 1.358e+00 | 2.593e+00 | 2.583e-03 | 4.932e-03 | 2.255e-03 | 4.306e-03 | 2.255e-05 | 4.306e-05 |
| 1.0 | 2.097e+06 | 6.051e+00 | 1.080e+01 | 1.115e-02 | 1.991e-02 | 9.738e-03 | 1.738e-02 | 9.738e-05 | 1.738e-04 |
| 1.5 | 1.237e+06 | 6.219e+00 | 9.895e+00 | 1.046e-02 | 1.665e-02 | 9.134e-03 | 1.453e-02 | 9.134e-05 | 1.453e-04 |
| 2.0 | 1.739e+06 | 1.284e+01 | 1.912e+01 | 1.986e-02 | 2.956e-02 | 1.734e-02 | 2.581e-02 | 1.734e-04 | 2.581e-04 |
| **Totals** | 2.261e+07 | 3.458e+01 | 6.085e+01 | 5.974e-02 | 1.066e-01 | 5.215e-02 | 9.303e-02 | 5.215e-04 | 9.303e-04 |

### Results - Dose Point # 4 - (624.84,8.57,25.7175) cm

| Energy (MeV) | Activity (Photons/sec) | Fluence Rate MeV/cm²/sec No Buildup | Fluence Rate MeV/cm²/sec With Buildup | Exposure Rate mR/hr No Buildup | Exposure Rate mR/hr With Buildup | Absorbed Dose Rate mrad/hr No Buildup | Absorbed Dose Rate mrad/hr With Buildup | Absorbed Dose Rate mGy/hr No Buildup | Absorbed Dose Rate mGy/hr With Buildup |
|---|---|---|---|---|---|---|---|---|---|
| 0.015 | 5.645e+06 | 2.398e-06 | 2.539e-06 | 2.057e-07 | 2.178e-07 | 1.796e-07 | 1.901e-07 | 1.796e-09 | 1.901e-09 |
| 0.02 | 1.642e+03 | 2.109e-08 | 2.314e-08 | 7.305e-10 | 8.017e-10 | 6.377e-10 | 6.999e-10 | 6.377e-12 | 6.999e-12 |
| 0.03 | 7.182e+04 | 7.903e-06 | 9.759e-06 | 7.832e-08 | 9.672e-08 | 6.837e-08 | 8.444e-08 | 6.837e-10 | 8.444e-10 |
| 0.04 | 1.132e+03 | 3.588e-07 | 5.327e-07 | 1.587e-09 | 2.356e-09 | 1.385e-09 | 2.057e-09 | 1.385e-11 | 2.057e-11 |
| 0.05 | 3.689e+05 | 2.321e-04 | 4.133e-04 | 6.183e-07 | 1.101e-06 | 5.398e-07 | 9.611e-07 | 5.398e-09 | 9.611e-09 |
| 0.06 | 2.803e+05 | 2.823e-04 | 6.247e-04 | 5.607e-07 | 1.241e-06 | 4.895e-07 | 1.083e-06 | 4.895e-09 | 1.083e-08 |
| 0.08 | 1.694e+06 | 3.107e-03 | 8.650e-03 | 4.917e-06 | 1.369e-05 | 4.293e-06 | 1.195e-05 | 4.293e-08 | 1.195e-07 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 0.1 | 4.885e+05 | 1.313e-03 | 4.094e-03 | 2.008e-06 | 6.263e-06 | 1.753e-06 | 5.468e-06 | 1.753e-08 | 5.468e-08 |
| 0.15 | 8.444e+04 | 4.147e-04 | 1.361e-03 | 6.829e-07 | 2.241e-06 | 5.962e-07 | 1.956e-06 | 5.962e-09 | 1.956e-08 |
| 0.2 | 9.311e+05 | 6.835e-03 | 2.150e-02 | 1.206e-05 | 3.795e-05 | 1.053e-05 | 3.313e-05 | 1.053e-07 | 3.313e-07 |
| 0.3 | 1.521e+06 | 1.957e-02 | 5.524e-02 | 3.713e-05 | 1.048e-04 | 3.241e-05 | 9.147e-05 | 3.241e-07 | 9.147e-07 |
| 0.4 | 2.563e+06 | 4.925e-02 | 1.265e-01 | 9.595e-05 | 2.465e-04 | 8.377e-05 | 2.152e-04 | 8.377e-07 | 2.152e-06 |
| 0.5 | 1.175e+05 | 3.086e-03 | 7.323e-03 | 6.057e-06 | 1.437e-05 | 5.288e-06 | 1.255e-05 | 5.288e-08 | 1.255e-07 |
| 0.6 | 3.132e+06 | 1.064e-01 | 2.363e-01 | 2.076e-04 | 4.611e-04 | 1.812e-04 | 4.026e-04 | 1.812e-06 | 4.026e-06 |
| 0.8 | 6.394e+05 | 3.258e-02 | 6.551e-02 | 6.198e-05 | 1.246e-04 | 5.410e-05 | 1.088e-04 | 5.410e-07 | 1.088e-06 |
| 1.0 | 2.097e+06 | 1.464e-01 | 2.736e-01 | 2.699e-04 | 5.044e-04 | 2.356e-04 | 4.404e-04 | 2.356e-06 | 4.404e-06 |
| 1.5 | 1.237e+06 | 1.526e-01 | 2.517e-01 | 2.568e-04 | 4.235e-04 | 2.242e-04 | 3.697e-04 | 2.242e-06 | 3.697e-06 |
| 2.0 | 1.739e+06 | 3.180e-01 | 4.878e-01 | 4.918e-04 | 7.543e-04 | 4.293e-04 | 6.585e-04 | 4.293e-06 | 6.585e-06 |
| **Totals** | **2.261e+07** | **8.401e-01** | **1.541e+00** | **1.448e-03** | **2.696e-03** | **1.264e-03** | **2.354e-03** | **1.264e-05** | **2.354e-05** |

101

# FOUR – SPECIMEN (CYLINDER) MODEL OF SAMPLE #20081

| Four Specimen Sample | |
|---|---|
| Dimension | Magnitude (cm) |
| Radius (X,Z) | 15 |
| Height (Y) | 26.3 |

### Default View:



### Front View:



### Top View:



**Note:** Exposure rates are listed below. Dose rates are obtained by generating an individual Dose Equivalent Report in Microshield™ for each point. The dose rates in the report are selected as the effective dose equivalent rate (ICRP 51 – 1987) for anterior/posterior geometry with buildup.

| MicroShield 9.08 | | | |
|---|---|---|---|
| **Microsoft (9.08-0000)** | | | |

| Date | By | Checked | |
|---|---|---|---|
| | | | |

| Filename | | Run Date | Run Time | Duration |
|---|---|---|---|---|
| Cylinder 4x Exposure 1.55 Percent.msd | | April 9, 2019 | 2:57:36 PM | 00:00:01 |

| Project Info | |
|---|---|
| Case Title | Grand Canyon Ore |
| Description | Cylinder #20081 mass x 4 Dose at 1.55% |
| Geometry | 7 - Cylinder Volume - Side Shields |

| Source Dimensions | |
|---|---|
| Height | 26.3 cm (10.4 in) |
| Radius | 15.0 cm (5.9 in) |

| Dose Points | | | |
|---|---|---|---|
| **A** | **X** | **Y** | **Z** |
| #1 | 16.0 cm (6.3 in) | 7.5 cm (3.0 in) | 0.0 cm (0 in) |
| #2 | 45.48 cm (1 ft 5.9 in) | 7.5 cm (3.0 in) | 0.0 cm (0 in) |
| #3 | 106.44 cm (3 ft 5.9 in) | 7.5 cm (3.0 in) | 0.0 cm (0 in) |
| #4 | 533.16 cm (17 ft 5.9 in) | 7.5 cm (3.0 in) | 0.0 cm (0 in) |
| #5 | 655.08 cm (21 ft 5.9 in) | 7.5 cm (3.0 in) | 0.0 cm (0 in) |



| Shields | | | |
|---|---|---|---|
| **Shield N** | **Dimension** | **Material** | **Density** |
| Source | 1.86e+04 cm³ | Aluminum | 2.87 |
| Transition | | Air | 0.00122 |
| Air Gap | | Air | 0.00122 |

| Source Input: Grouping Method - Standard Indices | | | | |
|---|---|---|---|---|
| **Number of Groups: 25** | | | | |
| **Lower Energy Cutoff: 0.015** | | | | |
| **Photons < 0.015: Included** | | | | |
| **Library: Grove** | | | | |
| **Nuclide** | **Ci** | **Bq** | **µCi/cm³** | **Bq/cm³** |
| Ac-227 | 1.0756e-005 | 3.9797e+005 | 5.7858e-004 | 2.1407e+001 |
| Bi-210 | 2.3400e-004 | 8.6580e+006 | 1.2587e-002 | 4.6572e+002 |
| Bi-211 | 1.0756e-005 | 3.9797e+005 | 5.7858e-004 | 2.1407e+001 |
| Bi-214 | 2.3400e-004 | 8.6580e+006 | 1.2587e-002 | 4.6572e+002 |
| Pa-231 | 1.0756e-005 | 3.9797e+005 | 5.7858e-004 | 2.1407e+001 |
| Pa-234 | 2.3400e-004 | 8.6580e+006 | 1.2587e-002 | 4.6572e+002 |
| Pa-234m | 2.3400e-004 | 8.6580e+006 | 1.2587e-002 | 4.6572e+002 |
| Pb-210 | 2.3400e-004 | 8.6580e+006 | 1.2587e-002 | 4.6572e+002 |
| Pb-211 | 1.0756e-005 | 3.9797e+005 | 5.7858e-004 | 2.1407e+001 |
| Pb-214 | 2.3400e-004 | 8.6580e+006 | 1.2587e-002 | 4.6572e+002 |
| Po-210 | 2.3400e-004 | 8.6580e+006 | 1.2587e-002 | 4.6572e+002 |
| Po-214 | 2.3400e-004 | 8.6580e+006 | 1.2587e-002 | 4.6572e+002 |
| Po-215 | 1.0756e-005 | 3.9797e+005 | 5.7858e-004 | 2.1407e+001 |
| Po-218 | 2.3400e-004 | 8.6580e+006 | 1.2587e-002 | 4.6572e+002 |
| Ra-223 | 1.0756e-005 | 3.9797e+005 | 5.7858e-004 | 2.1407e+001 |
| Ra-226 | 2.3400e-004 | 8.6580e+006 | 1.2587e-002 | 4.6572e+002 |
| Rn-219 | 1.0756e-005 | 3.9797e+005 | 5.7858e-004 | 2.1407e+001 |

| Rn-222 | 2.3400e-004 | 8.6580e+006 | 1.2587e-002 | 4.6572e+002 |
| Th-227 | 1.0756e-005 | 3.9797e+005 | 5.7858e-004 | 2.1407e+001 |
| Th-230 | 2.3400e-004 | 8.6580e+006 | 1.2587e-002 | 4.6572e+002 |
| Th-231 | 1.0756e-005 | 3.9797e+005 | 5.7858e-004 | 2.1407e+001 |
| Th-234 | 2.3400e-004 | 8.6580e+006 | 1.2587e-002 | 4.6572e+002 |
| Tl-207 | 1.0756e-005 | 3.9797e+005 | 5.7858e-004 | 2.1407e+001 |
| U-234 | 2.3400e-004 | 8.6580e+006 | 1.2587e-002 | 4.6572e+002 |
| U-235 | 1.0756e-005 | 3.9797e+005 | 5.7858e-004 | 2.1407e+001 |
| U-238 | 2.3400e-004 | 8.6580e+006 | 1.2587e-002 | 4.6572e+002 |

**Buildup: The material reference is Source**

**Integration Parameters**

| Radial | 10 |
| Circumferential | 10 |
| Y Direction (axial) | 20 |

**Results - Dose Point # 1 - (16,7.5,0) cm**

| Energy (MeV) | Activity (Photons/sec) | Fluence Rate MeV/cm²/sec No Buildup | Fluence Rate MeV/cm²/sec With Buildup | Exposure Rate mR/hr No Buildup | Exposure Rate mR/hr With Buildup | Absorbed Dose Rate mrad/hr No Buildup | Absorbed Dose Rate mrad/hr With Buildup | Absorbed Dose Rate mGy/hr No Buildup | Absorbed Dose Rate mGy/hr With Buildup |
|---|---|---|---|---|---|---|---|---|---|
| 0.015 | 1.736e+07 | 2.636e-03 | 2.817e-03 | 2.261e-04 | 2.416e-04 | 1.974e-04 | 2.109e-04 | 1.974e-06 | 2.109e-06 |
| 0.02 | 2.189e+03 | 2.645e-05 | 2.943e-05 | 9.161e-07 | 1.019e-06 | 7.998e-07 | 8.899e-07 | 7.998e-09 | 8.899e-09 |
| 0.03 | 9.572e+04 | 1.776e-02 | 2.217e-02 | 1.760e-04 | 2.197e-04 | 1.537e-04 | 1.918e-04 | 1.537e-06 | 1.918e-06 |
| 0.04 | 1.211e+04 | 6.777e-03 | 9.857e-03 | 2.997e-05 | 4.359e-05 | 2.617e-05 | 3.806e-05 | 2.617e-07 | 3.806e-07 |
| 0.05 | 4.916e+05 | 5.353e-01 | 8.993e-01 | 1.426e-03 | 2.396e-03 | 1.245e-03 | 2.091e-03 | 1.245e-05 | 2.091e-05 |
| 0.06 | 6.765e+05 | 1.157e+00 | 2.375e+00 | 2.299e-03 | 4.718e-03 | 2.007e-03 | 4.119e-03 | 2.007e-05 | 4.119e-05 |
| 0.08 | 2.268e+06 | 6.911e+00 | 1.748e+01 | 1.094e-02 | 2.766e-02 | 9.548e-03 | 2.414e-02 | 9.548e-05 | 2.414e-04 |
| 0.1 | 5.673e+06 | 2.499e+01 | 7.022e+01 | 3.823e-02 | 1.074e-01 | 3.337e-02 | 9.379e-02 | 3.337e-04 | 9.379e-04 |
| 0.15 | 2.842e+06 | 2.242e+01 | 6.619e+01 | 3.692e-02 | 1.090e-01 | 3.223e-02 | 9.516e-02 | 3.223e-04 | 9.516e-04 |
| 0.2 | 3.067e+06 | 3.568e+01 | 1.018e+02 | 6.298e-02 | 1.797e-01 | 5.498e-02 | 1.569e-01 | 5.498e-04 | 1.569e-03 |
| 0.3 | 2.655e+06 | 5.318e+01 | 1.385e+02 | 1.009e-01 | 2.628e-01 | 8.806e-02 | 2.294e-01 | 8.806e-04 | 2.294e-03 |
| 0.4 | 3.948e+06 | 1.166e+02 | 2.806e+02 | 2.271e-01 | 5.468e-01 | 1.983e-01 | 4.773e-01 | 1.983e-03 | 4.773e-03 |
| 0.5 | 9.461e+05 | 3.785e+01 | 8.526e+01 | 7.430e-02 | 1.674e-01 | 6.486e-02 | 1.461e-01 | 6.486e-04 | 1.461e-03 |
| 0.6 | 7.400e+05 | 3.802e+02 | 8.100e+02 | 7.420e-01 | 1.581e+00 | 6.478e-01 | 1.380e+00 | 6.478e-03 | 1.380e-02 |
| 0.8 | 7.634e+06 | 5.834e+02 | 1.144e+03 | 1.110e+00 | 2.175e+00 | 9.687e-01 | 1.899e+00 | 9.687e-03 | 1.899e-02 |
| 1.0 | 8.119e+06 | 8.461e+02 | 1.560e+03 | 1.560e+00 | 2.875e+00 | 1.361e+00 | 2.510e+00 | 1.361e-02 | 2.510e-02 |
| 1.5 | 2.860e+06 | 5.244e+02 | 8.691e+02 | 8.823e-01 | 1.462e+00 | 7.702e-01 | 1.277e+00 | 7.702e-03 | 1.277e-02 |
| 2.0 | 2.473e+06 | 6.727e+02 | 1.047e+03 | 1.040e+00 | 1.619e+00 | 9.082e-01 | 1.413e+00 | 9.082e-03 | 1.413e-02 |
| **Totals** | **6.853e+07** | **3.306e+03** | **6.193e+03** | **5.889e+00** | **1.112e+01** | **5.141e+00** | **9.709e+00** | **5.141e-02** | **9.709e-02** |

**Results - Dose Point # 2 - (45.48,7.5,0) cm**

| Energy (MeV) | Activity (Photons/sec) | Fluence Rate MeV/cm²/sec No Buildup | Fluence Rate MeV/cm²/sec With Buildup | Exposure Rate mR/hr No Buildup | Exposure Rate mR/hr With Buildup | Absorbed Dose Rate mrad/hr No Buildup | Absorbed Dose Rate mrad/hr With Buildup | Absorbed Dose Rate mGy/hr No Buildup | Absorbed Dose Rate mGy/hr With Buildup |
|---|---|---|---|---|---|---|---|---|---|
| 0.015 | 1.736e+07 | 1.646e-03 | 1.745e-03 | 1.412e-04 | 1.497e-04 | 1.233e-04 | 1.307e-04 | 1.233e-06 | 1.307e-06 |
| 0.02 | 2.189e+03 | 4.992e-06 | 5.460e-06 | 1.729e-07 | 1.891e-07 | 1.510e-07 | 1.651e-07 | 1.510e-09 | 1.651e-09 |
| 0.03 | 9.572e+04 | 1.827e-03 | 2.239e-03 | 1.810e-05 | 2.219e-05 | 1.580e-05 | 1.937e-05 | 1.580e-07 | 1.937e-07 |
| 0.04 | 1.211e+04 | 6.596e-04 | 9.430e-04 | 2.917e-06 | 4.171e-06 | 2.547e-06 | 3.641e-06 | 2.547e-08 | 3.641e-08 |

| 0.05 | 4.916e+05 | 5.209e-02 | 8.779e-02 | 1.388e-04 | 2.339e-04 | 1.212e-04 | 2.042e-04 | 1.212e-06 | 2.042e-06 |
|------|-----------|-----------|-----------|-----------|-----------|-----------|-----------|-----------|-----------|
| 0.06 | 6.765e+05 | 1.129e-01 | 2.336e-01 | 2.243e-04 | 4.639e-04 | 1.958e-04 | 4.050e-04 | 1.958e-06 | 4.050e-06 |
| 0.08 | 2.268e+06 | 6.751e-01 | 1.718e+00 | 1.068e-03 | 2.718e-03 | 9.326e-04 | 2.373e-03 | 9.326e-06 | 2.373e-05 |
| 0.1 | 5.673e+06 | 2.440e+00 | 6.869e+00 | 3.733e-03 | 1.051e-02 | 3.259e-03 | 9.174e-03 | 3.259e-05 | 9.174e-05 |
| 0.15 | 2.842e+06 | 2.187e+00 | 6.446e+00 | 3.602e-03 | 1.061e-02 | 3.144e-03 | 9.266e-03 | 3.144e-05 | 9.266e-05 |
| 0.2 | 3.067e+06 | 3.480e+00 | 9.926e+00 | 6.142e-03 | 1.752e-02 | 5.362e-03 | 1.529e-02 | 5.362e-05 | 1.529e-04 |
| 0.3 | 2.655e+06 | 5.186e+00 | 1.357e+01 | 9.837e-03 | 2.574e-02 | 8.587e-03 | 2.247e-02 | 8.587e-05 | 2.247e-04 |
| 0.4 | 3.948e+06 | 1.137e+01 | 2.761e+01 | 2.215e-02 | 5.380e-02 | 1.934e-02 | 4.697e-02 | 1.934e-04 | 4.697e-04 |
| 0.5 | 9.461e+05 | 3.695e+00 | 8.422e+00 | 7.252e-03 | 1.653e-02 | 6.331e-03 | 1.443e-02 | 6.331e-05 | 1.443e-04 |
| 0.6 | 7.400e+06 | 3.714e+01 | 8.026e+01 | 7.250e-02 | 1.567e-01 | 6.329e-02 | 1.368e-01 | 6.329e-04 | 1.368e-03 |
| 0.8 | 7.634e+06 | 5.712e+01 | 1.139e+02 | 1.086e-01 | 2.167e-01 | 9.484e-02 | 1.891e-01 | 9.484e-04 | 1.891e-03 |
| 1.0 | 8.119e+06 | 8.303e+01 | 1.560e+02 | 1.530e-01 | 2.876e-01 | 1.336e-01 | 2.511e-01 | 1.336e-03 | 2.511e-03 |
| 1.5 | 2.860e+06 | 5.176e+01 | 8.755e+01 | 8.709e-02 | 1.473e-01 | 7.603e-02 | 1.286e-01 | 7.603e-04 | 1.286e-03 |
| 2.0 | 2.473e+06 | 6.674e+01 | 1.060e+02 | 1.032e-01 | 1.639e-01 | 9.010e-02 | 1.430e-01 | 9.010e-04 | 1.430e-03 |
| **Totals** | **6.853e+07** | **3.250e+02** | **6.186e+02** | **5.788e-01** | **1.110e+00** | **5.053e-01** | **9.693e-01** | **5.053e-03** | **9.693e-03** |

### Results - Dose Point # 3 - (106.44,7.5,0) cm

| Energy (MeV) | Activity (Photons/sec) | Fluence Rate MeV/cm²/sec No Buildup | Fluence Rate MeV/cm²/sec With Buildup | Exposure Rate mR/hr No Buildup | Exposure Rate mR/hr With Buildup | Absorbed Dose Rate mrad/hr No Buildup | Absorbed Dose Rate mrad/hr With Buildup | Absorbed Dose Rate mGy/hr No Buildup | Absorbed Dose Rate mGy/hr With Buildup |
|------|-----------|-----------|-----------|-----------|-----------|-----------|-----------|-----------|-----------|
| 0.015 | 1.736e+07 | 2.595e-04 | 2.751e-04 | 2.225e-05 | 2.360e-05 | 1.943e-05 | 2.060e-05 | 1.943e-07 | 2.060e-07 |
| 0.02 | 2.189e+03 | 7.690e-07 | 8.422e-07 | 2.664e-08 | 2.917e-08 | 2.325e-08 | 2.547e-08 | 2.325e-10 | 2.547e-10 |
| 0.03 | 9.572e+04 | 3.017e-04 | 3.702e-04 | 2.990e-06 | 3.669e-06 | 2.610e-06 | 3.203e-06 | 2.610e-08 | 3.203e-08 |
| 0.04 | 1.211e+04 | 1.065e-04 | 1.520e-04 | 4.711e-07 | 6.722e-07 | 4.113e-07 | 5.868e-07 | 4.113e-09 | 5.868e-09 |
| 0.05 | 4.916e+05 | 8.359e-03 | 1.410e-02 | 2.227e-05 | 3.757e-05 | 1.944e-05 | 3.280e-05 | 1.944e-07 | 3.280e-07 |
| 0.06 | 6.765e+05 | 1.809e-02 | 3.741e-02 | 3.593e-05 | 7.431e-05 | 3.137e-05 | 6.487e-05 | 3.137e-07 | 6.487e-07 |
| 0.08 | 2.268e+06 | 1.081e-01 | 2.767e-01 | 1.711e-04 | 4.379e-04 | 1.494e-04 | 3.823e-04 | 1.494e-06 | 3.823e-06 |
| 0.1 | 5.673e+06 | 3.912e-01 | 1.116e+00 | 5.985e-04 | 1.707e-03 | 5.225e-04 | 1.490e-03 | 5.225e-06 | 1.490e-05 |
| 0.15 | 2.842e+06 | 3.519e-01 | 1.065e+00 | 5.795e-04 | 1.754e-03 | 5.059e-04 | 1.531e-03 | 5.059e-06 | 1.531e-05 |
| 0.2 | 3.067e+06 | 5.617e-01 | 1.659e+00 | 9.914e-04 | 2.928e-03 | 8.655e-04 | 2.556e-03 | 8.655e-06 | 2.556e-05 |
| 0.3 | 2.655e+06 | 8.419e-01 | 2.296e+00 | 1.597e-03 | 4.356e-03 | 1.394e-03 | 3.803e-03 | 1.394e-05 | 3.803e-05 |
| 0.4 | 3.948e+06 | 1.855e+00 | 4.705e+00 | 3.615e-03 | 9.167e-03 | 3.156e-03 | 8.003e-03 | 3.156e-05 | 8.003e-05 |
| 0.5 | 9.461e+05 | 6.057e-01 | 1.441e+00 | 1.189e-03 | 2.829e-03 | 1.038e-03 | 2.470e-03 | 1.038e-05 | 2.470e-05 |
| 0.6 | 7.400e+06 | 6.114e+00 | 1.378e+01 | 1.193e-02 | 2.690e-02 | 1.042e-02 | 2.348e-02 | 1.042e-04 | 2.348e-04 |
| 0.8 | 7.634e+06 | 9.471e+00 | 1.964e+01 | 1.801e-02 | 3.736e-02 | 1.573e-02 | 3.262e-02 | 1.573e-04 | 3.262e-04 |
| 1.0 | 8.119e+06 | 1.385e+01 | 2.699e+01 | 2.553e-02 | 4.975e-02 | 2.229e-02 | 4.343e-02 | 2.229e-04 | 4.343e-04 |
| 1.5 | 2.860e+06 | 8.736e+00 | 1.524e+01 | 1.470e-02 | 2.565e-02 | 1.283e-02 | 2.239e-02 | 1.283e-04 | 2.239e-04 |
| 2.0 | 2.473e+06 | 1.135e+01 | 1.853e+01 | 1.756e-02 | 2.865e-02 | 1.533e-02 | 2.501e-02 | 1.533e-04 | 2.501e-04 |
| **Totals** | **6.853e+07** | **5.427e+01** | **1.068e+02** | **9.656e-02** | **1.916e-01** | **8.430e-02** | **1.673e-01** | **8.430e-04** | **1.673e-03** |

### Results - Dose Point # 4 - (533.16,7.5,0) cm

| Energy (MeV) | Activity (Photons/sec) | Fluence Rate MeV/cm²/sec No Buildup | Fluence Rate MeV/cm²/sec With Buildup | Exposure Rate mR/hr No Buildup | Exposure Rate mR/hr With Buildup | Absorbed Dose Rate mrad/hr No Buildup | Absorbed Dose Rate mrad/hr With Buildup | Absorbed Dose Rate mGy/hr No Buildup | Absorbed Dose Rate mGy/hr With Buildup |
|------|-----------|-----------|-----------|-----------|-----------|-----------|-----------|-----------|-----------|
| 0.015 | 1.736e+07 | 4.238e-06 | 4.490e-06 | 3.635e-07 | 3.851e-07 | 3.174e-07 | 3.362e-07 | 3.174e-09 | 3.362e-09 |
| 0.02 | 2.189e+03 | 1.963e-08 | 2.166e-08 | 6.800e-10 | 7.502e-10 | 5.936e-10 | 6.549e-10 | 5.936e-12 | 6.549e-12 |
| 0.03 | 9.572e+04 | 9.310e-06 | 1.156e-05 | 9.227e-08 | 1.146e-07 | 8.055e-08 | 1.001e-07 | 8.055e-10 | 1.001e-09 |
| 0.04 | 1.211e+04 | 3.406e-06 | 5.028e-06 | 1.506e-08 | 2.224e-08 | 1.315e-08 | 1.941e-08 | 1.315e-10 | 1.941e-10 |
| 0.05 | 4.916e+05 | 2.718e-04 | 4.780e-04 | 7.239e-07 | 1.273e-06 | 6.320e-07 | 1.112e-06 | 6.320e-09 | 1.112e-08 |

DRAFT

| 0.06 | 6.765e+05 | 5.938e-04 | 1.292e-03 | 1.179e-06 | 2.566e-06 | 1.030e-06 | 2.240e-06 | 1.030e-08 | 2.240e-08 |
| 0.08 | 2.268e+06 | 3.596e-03 | 9.786e-03 | 5.690e-06 | 1.549e-05 | 4.967e-06 | 1.352e-05 | 4.967e-08 | 1.352e-07 |
| 0.1 | 5.673e+06 | 1.313e-02 | 4.022e-02 | 2.009e-05 | 6.153e-05 | 1.753e-05 | 5.371e-05 | 1.753e-07 | 5.371e-07 |
| 0.15 | 2.842e+06 | 1.199e-02 | 3.935e-02 | 1.974e-05 | 6.480e-05 | 1.723e-05 | 5.657e-05 | 1.723e-07 | 5.657e-07 |
| 0.2 | 3.067e+06 | 1.933e-02 | 6.187e-02 | 3.412e-05 | 1.092e-04 | 2.979e-05 | 9.533e-05 | 2.979e-07 | 9.533e-07 |
| 0.3 | 2.655e+06 | 2.941e-02 | 8.630e-02 | 5.579e-05 | 1.637e-04 | 4.870e-05 | 1.429e-04 | 4.870e-07 | 1.429e-06 |
| 0.4 | 3.948e+06 | 6.552e-02 | 1.775e-01 | 1.277e-04 | 3.458e-04 | 1.114e-04 | 3.019e-04 | 1.114e-06 | 3.019e-06 |
| 0.5 | 9.461e+05 | 2.157e-02 | 5.451e-02 | 4.234e-05 | 1.070e-04 | 3.697e-05 | 9.341e-05 | 3.697e-07 | 9.341e-07 |
| 0.6 | 7.400e+06 | 2.193e-01 | 5.222e-01 | 4.280e-04 | 1.019e-03 | 3.736e-04 | 8.899e-04 | 3.736e-06 | 8.899e-06 |
| 0.8 | 7.634e+06 | 3.433e-01 | 7.468e-01 | 6.530e-04 | 1.420e-03 | 5.701e-04 | 1.240e-03 | 5.701e-06 | 1.240e-05 |
| 1.0 | 8.119e+06 | 5.062e-01 | 1.029e+00 | 9.331e-04 | 1.897e-03 | 8.146e-04 | 1.656e-03 | 8.146e-06 | 1.656e-05 |
| 1.5 | 2.860e+06 | 3.237e-01 | 5.838e-01 | 5.447e-04 | 9.823e-04 | 4.755e-04 | 8.575e-04 | 4.755e-06 | 8.575e-06 |
| 2.0 | 2.473e+06 | 4.244e-01 | 7.122e-01 | 6.563e-04 | 1.101e-03 | 5.730e-04 | 9.615e-04 | 5.730e-06 | 9.615e-06 |
| **Totals** | **6.853e+07** | **1.982e+00** | **4.065e+00** | **3.523e-03** | **7.292e-03** | **3.076e-03** | **6.366e-03** | **3.076e-05** | **6.366e-05** |

### Results - Dose Point # 5 - (655.08,7.5,0) cm

| Energy (MeV) | Activity (Photons/sec) | Fluence Rate MeV/cm²/sec No Buildup | Fluence Rate MeV/cm²/sec With Buildup | Exposure Rate mR/hr No Buildup | Exposure Rate mR/hr With Buildup | Absorbed Dose Rate mrad/hr No Buildup | Absorbed Dose Rate mrad/hr With Buildup | Absorbed Dose Rate mGy/hr No Buildup | Absorbed Dose Rate mGy/hr With Buildup |
|---|---|---|---|---|---|---|---|---|---|
| 0.015 | 1.736e+07 | 2.226e-06 | 2.359e-06 | 1.910e-07 | 2.024e-07 | 1.667e-07 | 1.767e-07 | 1.667e-09 | 1.767e-09 |
| 0.02 | 2.189e+03 | 1.164e-08 | 1.287e-08 | 4.032e-10 | 4.457e-10 | 3.520e-10 | 3.891e-10 | 3.520e-12 | 3.891e-12 |
| 0.03 | 9.572e+04 | 5.849e-06 | 7.295e-06 | 5.797e-08 | 7.230e-08 | 5.060e-08 | 6.312e-08 | 5.060e-10 | 6.312e-10 |
| 0.04 | 1.211e+04 | 2.169e-06 | 3.233e-06 | 9.592e-09 | 1.430e-08 | 8.373e-09 | 1.248e-08 | 8.373e-11 | 1.248e-10 |
| 0.05 | 4.916e+05 | 1.739e-04 | 3.095e-04 | 4.633e-07 | 8.246e-07 | 4.045e-07 | 7.199e-07 | 4.045e-09 | 7.199e-09 |
| 0.06 | 6.765e+05 | 3.811e-04 | 8.409e-04 | 7.570e-07 | 1.670e-06 | 6.608e-07 | 1.458e-06 | 6.608e-09 | 1.458e-08 |
| 0.08 | 2.268e+06 | 2.314e-03 | 6.394e-03 | 3.662e-06 | 1.012e-05 | 3.197e-06 | 8.834e-06 | 3.197e-08 | 8.834e-08 |
| 0.1 | 5.673e+06 | 8.466e-03 | 2.634e-02 | 1.295e-05 | 4.029e-05 | 1.131e-05 | 3.517e-05 | 1.131e-07 | 3.517e-07 |
| 0.15 | 2.842e+06 | 7.753e-03 | 2.583e-02 | 1.277e-05 | 4.254e-05 | 1.115e-05 | 3.714e-05 | 1.115e-07 | 3.714e-07 |
| 0.2 | 3.067e+06 | 1.253e-02 | 4.066e-02 | 2.211e-05 | 7.177e-05 | 1.930e-05 | 6.265e-05 | 1.930e-07 | 6.265e-07 |
| 0.3 | 2.655e+06 | 1.911e-02 | 5.675e-02 | 3.625e-05 | 1.077e-04 | 3.165e-05 | 9.398e-05 | 3.165e-07 | 9.398e-07 |
| 0.4 | 3.948e+06 | 4.265e-02 | 1.168e-01 | 8.311e-05 | 2.275e-04 | 7.256e-05 | 1.986e-04 | 7.256e-07 | 1.986e-06 |
| 0.5 | 9.461e+05 | 1.406e-02 | 3.587e-02 | 2.761e-05 | 7.041e-05 | 2.410e-05 | 6.147e-05 | 2.410e-07 | 6.147e-07 |
| 0.6 | 7.400e+06 | 1.431e-01 | 3.437e-01 | 2.794e-04 | 6.709e-04 | 2.439e-04 | 5.857e-04 | 2.439e-06 | 5.857e-06 |
| 0.8 | 7.634e+06 | 2.245e-01 | 4.917e-01 | 4.270e-04 | 9.353e-04 | 3.727e-04 | 8.165e-04 | 3.727e-06 | 8.165e-06 |
| 1.0 | 8.119e+06 | 3.314e-01 | 6.777e-01 | 6.109e-04 | 1.249e-03 | 5.333e-04 | 1.091e-03 | 5.333e-06 | 1.091e-05 |
| 1.5 | 2.860e+06 | 2.124e-01 | 3.848e-01 | 3.573e-04 | 6.474e-04 | 3.119e-04 | 5.652e-04 | 3.119e-06 | 5.652e-06 |
| 2.0 | 2.473e+06 | 2.788e-01 | 4.696e-01 | 4.311e-04 | 7.262e-04 | 3.764e-04 | 6.340e-04 | 3.764e-06 | 6.340e-06 |
| **Totals** | **6.853e+07** | **1.298e+00** | **2.677e+00** | **2.306e-03** | **4.802e-03** | **2.013e-03** | **4.192e-03** | **2.013e-05** | **4.192e-05** |

file:///C:/Program%20Files%20(x86)/MicroShield%209/Examples/CaseFiles/HTML/Cylind...   4/9/2019

GRCA: Evaluation of Exposures to Uranium Ore Specimens  DRAFT

## Appendix B
## Survey Instrument Calibration Records
## (4 pages)