Designer and Manufacturer of Scientific and Industrial Instruments

www.ludlums.com

**LUDLUM MEASUREMENTS, INC.**
501 Oak Street
325-235-5494
Sweetwater, TX 79556, U.S.A.

ISO-MFA ACCREDITED
CERT # 4084.01

**CERTIFICATE OF CALIBRATION**
**DRAFT**

ORDER NO. 20347815/473486

| Customer | AECOM | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Mfg. | Ludlum Measurements, Inc. | Model | 19 | | Serial No. | 85930 | | |
| Mfg. | | Model | | | Serial No. | | | |

| Cal. Date | 17-Jan-19 | Cal Due Date | 17-Jan-20 | Cal. Interval | 1 Year | Meterface | 202-527 |
|---|---|---|---|---|---|---|---|

Check mark ✓applies to applicable instr. and/or detector IAW mfg. spec.   T. 72 °F   RH 34 %   Alt 708.0 mm Hg

☐ New Instrument   ☐ Instrument Received   ✓ Within Toler. +-10%   ☐ 10-20%   ☐ Out of Tol.   ☐ Requiring Repair   ☐ Other-See comments

✓ Mechanical ck.        ✓ Meter Zeroed         ☐ Background Subtract          ☐ Input Sens. Linearity
✓ F/S Resp. ck          ✓ Reset ck.            ☐ Window Operation            ✓ Geotropism
✓ Audio ck.             ☐ Alarm Setting ck.    ✓ Batt. ck.
☐ Calibrated in accordance with LMI SOP 14.8              ✓ Calibrated in accordance with LMI SOP 14.9

| Instrument Volt Set | 550 | V  Input Sens. | 40 | mV  Det. Oper. | | V  at | | mV | Threshold Dial Ratio | = | | mV |
|---|---|---|---|---|---|---|---|---|---|---|---|---|

☐ HV Readout (2 points)   Ref./Inst. 500 / ____ V   Ref./Inst. 1200 / ____ V

**COMMENTS:**

Gamma Calibration: GM detectors positioned perpendicular to source except for M 44-9 in which the front of probe faces source.

| RANGE/MULTIPLIER | REFERENCE CAL. POINT | INSTRUMENT REC'D "AS FOUND READING" | INSTRUMENT METER READING* |
|---|---|---|---|
| 5000 | 4000 uR/hr | 4000 | 4000 |
| 5000 | 1000 uR/hr | 1000 | 1000 |
| 500 | 400 uR/hr = 72 000 cpn | 400 | 400 |
| 500 | 100 uR/hr | 100 | 100 |
| 250 | 200 uR/hr = 36/00 cPn | 200 | 200 |
| 250 | 100 uR/hr | 100 | 100 |
| 50 | 7200 cpm | 40 | 40 |
| 50 | 1800 cpm | 10 | 10 |
| 25 | 3610 cpm | 20 | 20 |
| 25 | 902 cpm | 5 | 5 |

*Uncertainty within ± 10%   C.F. within ± 20%

**Range(s) Calibrated Electronically**

| REFERENCE CAL. POINT | INSTRUMENT RECEIVED | INSTRUMENT METER READING* | | REFERENCE CAL. POINT | INSTRUMENT RECEIVED | INSTRUMENT METER READING* |
|---|---|---|---|---|---|---|
| | | | Log Scale | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |

Digital Readout

Ludlum Measurements, Inc. certifies that the above instrument has been calibrated by standards traceable to the National Institute of Standards and Technology, or to the calibration facilities of other International Standards Organization members, or have been derived from accepted values of natural physical constants or have been derived by the ratio type of calibration techniques. The calibration system conforms to the requirements of ANSI/NCSL Z540-1-1994 and ANSI N323-1978   ISO/IE 17025:2005(E)   State of Texas Calibration License No. LO-1963

Reference Instruments and/or Sources: Cs-137 S/N ☐ 059 ☐ 2171CP ☐ 2261CP ☐ 720 ☐ 734 ✓ 781 ☐ 1131 ☐ 1616 ☐ 1696 ☐ 1909 ☐ 1916CP ☐ 2324/2521
☐ 5717CO ☐ 5719CO ☐ 60646 ☐ 70897 ☐ 73410 ☐ E552 ☐ G112 ☐ 2168CP ☐ S-394 ☐ S-1054 ☐ T10081 ☐ T10082 Neutron Am-241 Be ☐ T-304 Ra-226 ☐ Y982

☐ Alpha S/N ____   ☐ Beta S/N ____   ☐ Other ____

✓ m 500 S/N 189509   ☐ Oscilloscope S/N ____   ✓ Multimeter S/N 71300492

| Calibrator | WENDELL WILLIAMS | Title | Calibrator | Date | 17 JAN 19 |
|---|---|---|---|---|---|
| QC'd By | | Title | Final QC | Date | R Jans |

This certificate shall not be reproduced except in full, without the written approval of Ludlum Measurements, Inc.
FORM C22A 10/03/2017   Page ____ of ____

AC Inst. Only ☐ Passed Dielectric (Hi-Pot) and Continuity Test
☐ Failed

**LUDLUM MEASUREMENTS, INC.**

Designer and Manufacturer of Scientific and Industrial Instruments

www.ludlums.com

**CERTIFICATE OF CALIBRATION**

**DRAFT**

501 Oak Street
325-235-5494
Sweetwater, TX 79556, U.S.A.

ilac-MRA
ACCREDITED
CERT # 4084.01

ORDER NO.          20350731/475347

| | | | | | | |
|---|---|---|---|---|---|---|
| Customer | AECOM | | | | | |
| Mfg. | Ludlum Measurements, Inc. | Model | 2224 | | Serial No. | 114608 |
| Mfg. | Ludlum Measurements, Inc. | Model | 43-89 | | Serial No. | PR193033 |
| Cal. Date | 1-Mar-19 | Cal Due Date | 1-Mar-20 | Cal. Interval | 1 Year  Meterface | 202-694 |

Check mark ✓ applies to applicable instr. and/or detector IAW mfg. spec.   T. 73 °F   RH 38 %   Alt 738.0 mm Hg

☐ New Instrument   ☐ Instrument Received   ✓ Within Toler. +-10%   ☐ 10-20%   ☐ Out of Tol.   ☐ Requiring Repair   ☐ Other-See comments

✓ Mechanical ck.        ✓ Meter Zeroed        ☐ Background Subtract        ☐ Input Sens. Linearity
☐ F/S Resp. ck          ✓ Reset ck.           ☐ Window Operation           ☐ Geotropism
✓ Audio ck.             ☐ Alarm Setting ck.   ✓ Batt. ck.
☐ Calibrated in accordance with LMI SOP 14.8        ☐ Calibrated in accordance with LMI SOP 14.9

Instrument Volt Set ___700___ V   Input Sens. Comments mV   Det. Oper. ___700___ V at Comments mV   Threshold Dial Ratio ___=___ mV

✓ HV Readout (2 points)   Ref./Inst. ___500___ / 497 V   Ref./Inst. ___1500___ / 1493 V

**COMMENTS:**
Alpha Sens: 120mv        Overload set to simulate light leak
Beta Sens: 3.5mv         Firmware: 390063
Beta Window: 30mv        HV set with detector not connected

Cal'D w/SA caBle

Gamma Calibration: GM detectors positioned perpendicular to source except for M 44-9 in which the front of probe faces source.

| RANGE/MULTIPLIER | REFERENCE CAL. POINT | INSTRUMENT REC'D "AS FOUND READING" | INSTRUMENT METER READING* |
|---|---|---|---|
| x1000 | 400kcpm | 400 | 400 |
| x1000 | 100kcpm | 100 | 100 |
| x100 | 40kcpm | 400 | 400 |
| x100 | 10kcpm | 100 | 100 |
| x10 | 4kcpm | 400 | 400 |
| x10 | 1kcpm | 100 | 100 |
| x1 | 400cpm | 400 | 400 |
| x1 | 100cpm | 100 | 100 |

*Uncertainty within ± 10%   C.F. within ± 20%

**ALL   Range(s) Calibrated Electronically**

| REFERENCE CAL. POINT | INSTRUMENT RECEIVED | INSTRUMENT METER READING* | | REFERENCE CAL. POINT | INSTRUMENT RECEIVED | INSTRUMENT METER READING* |
|---|---|---|---|---|---|---|
| Digital Readout 400kcpm | 39948(0) | 39948(0) | Log Scale | | | |
| 40kcpm | 3995 | 3995 | | | | |
| 4kcpm | 399 | 399 | | | | |
| 400cpm | 40 | 40 | | | | |
| 40cpm | 4 | 4 | | | | |

Ludlum Measurements, Inc. certifies that the above instrument has been calibrated by standards traceable to the National Institute of Standards and Technology, or to the calibration facilities of other International Standards Organization members, or have been derived from accepted values of natural physical constants or have been derived by the ratio type of calibration techniques. State of Texas Calibration License No. LO-1963
The calibration system conforms to the requirements of ANSI/NCSL Z540-1-1994 and ANSI N323-1978   ISO/IE 17025:2005(E)

Reference Instruments and/or Sources: Cs-137 S/N: ☐ 059 ☐ 2171CP ☐ 2261CP ☐ 720 ☐ 734 ☐ 781 ☐ 1131 ☐ 1616 ☐ 1696 ☐ 1909 ☐ 1916CP ☐ 2324/2521
☐ 5717CO ☐ 5719CO ☐ 60646 ☐ 70897 ☐ 73410 ☐ E552 ☐ G112 ☐ 2168CP ☐ S-394 ☐ S-1054 ☐ T10081 ☐ T10082 Neutron Am-241 Be ☐ T-304 Ra-226 ☐ Y982

✓ Alpha S/N   Pu239 SN:7053        ✓ Beta S/N   Tc99SN:5280,SrY90SN:5281   ☐ Other _____
✓ m 500 S/N   190566               ☐ Oscilloscope S/N _____   ✓ Multimeter S/N   86250390

Calibrator   Jason Flores        Title   Calibrator        Date   1-MAr-19
QC'd By                          Title   Final QC           Date   1 Mar 19

This certificate shall not be reproduced except in full, without the written approval of Ludlum Measurements, Inc.
FORM C22A 10/03/2017          Page ___ of ___2___

AC Inst. Only ☐   Passed Dielectric (Hi-Pot) and Continuity Test
Failed: _____

109



**LUDLUM MEASUREMENTS, INC.**

Designer and Manufacturer
of
Scientific and Industrial
Instruments

www.ludlums.com

501 Oak Street
325-235-5494
Sweetwater, TX 79556, U.S.A.



Ilac-MRA   ACCREDITED   CERT # 4084.01

DRAFT

## Bench Test Data For Detector

Customer    AECOM

ORDER NO.    20350731/475347

| | | | | |
|---|---|---|---|---|
| Detector | 43-89 | Serial No. PR193033 | Alpha Input Sensitivity | 120 mV |
| Counter | 2224 | Serial No. 114608 | Beta Input Sensitivity | 3.5 mV |
| Count Time | 1Minute | | Beta Window | 30 mV |
| Other | | | Distance Source to Detector | Surface |

| High Voltage | Background | | Isotope Pu239 Size 24900dpm | | Isotope Tc99 Size 93200dpm | | Isotope Sr/90 Size 58007dpm | |
|---|---|---|---|---|---|---|---|---|
| | Alpha | Beta | Alpha | Beta | Alpha | Beta | Alpha | Beta |
| 675 | 0 | 159 | 4225 | 388 | 15 | 8263 | 0 | 14871 |
| 700 | 0 | 178 | 4608 | 621 | 10 | 10986 | 0 | 19180 |
| 725 | 3 | 276 | 5130 | 1766 | 22 | 14563 | 0 | 23076 |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |

☐ Gas Proportional detector count rate decreased    ≤ 10% after 15 hour static test using 39" cable.

☐ Gas proportional detector count rate decreased    ≤ 10% after 5 hour static test using 39" cable and alpha/beta counter.

Signature   Jason Flores

Date   1-MAR.19



**Designer and Manufacturer of Scientific and Industrial Instruments**

**Work Order:** 20350731
DRAFT
TAG #: 475347

**LUDLUM MEASUREMENTS, INC**
POST OFFICE BOX 810    PH: 325-235-5494
501 OAK STREET    FAX: 325-235-4672
SWEETWATER, TEXAS 79556, U.S.A.

| Date Received: | 2/28/2019 | Rec'd Via: | FEPO | | Condition Received: | FAIR |

**SHIP TO:**
AECOM
ATTN:KEVIN TAYLOR MICHELLE ETSITTY
1576 SHUTTLE BUS RD
GRAND CANYON    AZ    86023
USA

**BILL TO:**
AECOM GREENVILLE
ACCOUNTS PAYABLE
PO BOX 5604
GLEN ALLEN    VA    23058-56
USA

**CUSTOMER ID:** 33554

1505-2524-4
CUST ACCT
CREDIT CARD

**Reason for Return:** Calibration    **Cal Interval \ Special Instructions:** 1 YR

Comments: Item 2 replaced tube, and cover. BB

RUSH   Cal'D

Omniaber Received 1 March 19

| ITEM | QTY | PART # | DESCRIPTION | PRICE | COST | ITEM | QTY | PART# | DESCRIPTION | PRICE | COST |
|------|-----|--------|-------------|-------|------|------|-----|-------|-------------|-------|------|
| 01* | 1.00 EA | 2224 | M 2224 FOR REPAIR/CAL *114608 | | | 2 | 1 | 4222-310 | Pm Tube | 363⁰⁰ | |
| 02* | 1.00 EA | 43-89 | M 43-89 FOR REPAIR/CAL *PR193033 | | | 2 | 1 | 7393-048 | Cover | 11⁰⁰ | |
| 03* | 1.00 EA | C | 'C' CABLE | | | | 2 | 21-9313 | D Battery | | |
| 04* | 1.00 EA | MPEL | PELICAN CASE MEDIUM | | | | | | | | |

SHIPPING DEPARTMENT 11:00 01.03.2019

Instrument Calibrated: _____ at _____
Secondary Detectors: _____ at _____
Extended Calibration: 1 at 150
Labor: ½ hour(s) at $ 100 per hour

Total Parts Cost: 374
Total Calibration Charge: 150
Total Labor: 50

Sub Total Calibration, Parts, and Labor: 514.00
Shipping Charges: _____
Sales Tax: 20.95
Total Charges: 594.95

Signed: _____    Date: 1-MAR-19
QC Released: _____    Date: 1 Mar 19

Date: 8/1/19

Contacted: ORJ ERIC OLSON
Return Ship: No pay Cust# Mont Debivery

PO Number: CC) 31 CW

Phone #: 864-297-3102
1303-2524-4



**Appendix C**
**Field Survey Records**
**(9 pages)**

**AECOM**

Project 60600121

DRAFT

Survey No. _____1_____

| | | |
|---|---|---|
| Surveyor: | **Kevin Taylor** | _K E Tm_ |
| | Print | |
| Reviewer: | **Stephen Shafer** | _Stephen Shafer_ |
| | Print | Sign |

3/5/2019
Survey Date

4/2/2019
Review Date

## Survey Meters

| Total (Direct) β γ | | Removable β γ | | Total (Direct) α | | Removable α | | uR Meter |
|---|---|---|---|---|---|---|---|---|
| Instrument # | 1 | Instrument # | | Instrument # | 1 | Instrument # | | Model 19 |
| Meter Model # | 2224 | Meter Model # | | Meter Model # | 2224 | Meter Model # | | #85930 |
| Meter Serial # | 114608 | Meter Serial # | | Meter Serial # | 114608 | Meter Serial # | | Cal Due: |
| Detector Model # | 43-89 | Detector Model # | | Detector Model # | 43-89 | Detector Model # | | 3/4/2020 |
| Detector Serial # | PR193033 | Detector Serial # | | Detector Serial # | PR193033 | Detector Serial # | | |
| Cal Due | 2/28/2020 | Cal Due | | Cal Due | 2/28/2020 | Cal Due | | |
| | | | | | | | | |
| Detector Efficiency ($\varepsilon_i$) (cpm/dpr | 27.0% | Detector Efficiency ($\varepsilon_i$) (cpm/dpm) | | Detector Efficiency ($\varepsilon_i$) (cpm/dp | 34.4% | Detector Efficiency ($\varepsilon_i$) (cpm/dpm) | | |
| Surface Efficiency ($\varepsilon_s$) | 50% | Surface Efficiency ($\varepsilon_s$) | | Surface Efficiency ($\varepsilon_s$) | 25% | Surface Efficiency ($\varepsilon_s$) | | |
| | | | | | | | | |
| Sample Time ($T_s$) (min) | 1 | Sample Time ($T_s$) (min) | | Sample Time ($T_s$) (min) | 1 | Sample Time ($T_s$) (min) | | |
| | | | | | | | | |
| Background Time ($T_b$) (min) | 1 | Background Time ($T_b$) (min) | | Background Time ($T_b$) (min) | 1 | Background Time ($T_b$) (min) | | |
| BKG ($R_b$) (cpm) | 218 | BKG ($R_b$) (cpm) | | BKG ($R_b$) (cpm) | 1 | BKG ($R_b$) (cpm) | | |
| | | | | | | | | |
| Probe Area (A) (cm) | 100 | Swipte Area (A) (cm) | | Probe Area (A) (cm) | 100 | Swipte Area (A) (cm) | | |
| | | | | | | | | |
| MDC (dpm/100cm2) | 531 | MDC (dpm/100cm2) | #DIV/0! | MDC (dpm/100cm2) | 89 | MDC (dpm/100cm2) | #DIV/0! | |
| Release Limit (dpm/100cm2) | 600 | Release Limit (dpm/100cm2) | 600 | Release Limit (dpm/100cm2) | 600 | Release Limit (dpm/100cm2) | 600 | |
| ANSI/HPS N.12-13: | (Pb-210) | | | ANSI/HPS N.12-13: | (Po-210) | | | |
| Scan Rate (det. width/sec.) | 1 | | | Scan Rate (det. width/sec.) | 1 | | | |
| MDCR (gross cpm) | 376 | | | MDCR (gross cpm) | 12 | | | |
| ScanMDC (dpm/100cm2) | 1653 | | | ScanMDC (dpm/100cm2) | 176 | | | |

$$MDC = \left[ \frac{3 + 3.29\sqrt{(R_b)(T_s)(1 + T_s/T_b)}}{(T_s)(\varepsilon_t)(A/100)} \right]$$

$$\varepsilon_t = (\varepsilon_i) * (\varepsilon_s)$$

$Al = Rb + ((guideline)(eff.))$

$$dpm/100cm^2 = \frac{gross\ cpm - bkg\ cpm}{(efficiency)}$$

**AECOM**

Project 60600121

DRAFT

Survey No. _____1_____

Surveyor: **Kevin Taylor**
Print

Reviewer: **Stephen Shafer**
Print

Sign

3/5/2019
Survey Date

4/2/2019
Review Date

| | | CPM - Direct | dpm/100cm² | CPM - Direct | dpm/100cm² | Exp. Rate |
|---|---|---|---|---|---|---|
| LOCATION: Grand Canyon Headquarters Building - Boiler Room (basement) | Location | β/γ - Total | β/γ - Total | α - Total | α - Total | μR/hr |
| PURPOSE: Surveys in former location of uranium ore specimen storage | | | | | | |
| 1 Floro at top of stairs/hall leading to basement | 1 | 402 | 1363 | 3 | < MDC | 13 |
| 2 Halfway down the stairs (on concrete surface) | 2 | 346 | 948 | 1 | < MDC | 14 |
| 3 Doorway to the boiler room (on concrete floor) | 3 | 396 | 1319 | 3 | < MDC | 15 |
| 4 Storage area concrete floor (crack) | 4 | 338 | 889 | 1 | < MDC | 14 |
| 5 Storage area concrete floor (stain right) | 5 | 396 | 1319 | 3 | < MDC | - |
| 6 Storage area concrete floor (stain middle) | 6 | 410 | 1422 | 4 | < MDC | - |
| 7 Storage area concrete floor (stain left) | 7 | 396 | 1319 | 5 | < MDC | - |
| 8 Boiler blowoff floor drain | 8 | 301 | 615 | 4 | < MDC | - |
| | | | | | | |
| | Measurements maded on concrete floors; background measurement made on wooden surface | | | | | |

A cabinet containing ore specimens was once located between the wooden cabinets visible in the photo.

Floor crack

**AECOM**

Project **60600121**

DRAFT

Survey No. _____ **2**

| | |
|---|---|
| Surveyor: | **Kevin Taylor** |
| | Print |
| Reviewer: | **Stephen Shafer** |
| | Print |

*K. E. J.M.* (signature)

*Stephen Shafer* (signature)

Sign

**3/6/2019**
Survey Date

**4/2/2019**
Review Date

## Survey Meters

| Total (Direct) β γ | | Removable β γ | | Total (Direct) α | | Removable α | |
|---|---|---|---|---|---|---|---|
| Instrument # | **1** | Instrument # | | Instrument # | **1** | Instrument # | |
| Meter Model # | **2224** | Meter Model # | | Meter Model # | **2224** | Meter Model # | |
| Meter Serial # | **114608** | Meter Serial # | | Meter Serial # | **114608** | Meter Serial # | |
| Detector Model # | **43-89** | Detector Model # | | Detector Model # | **43-89** | Detector Model # | |
| Detector Serial # | **PR193033** | Detector Serial # | | Detector Serial # | **PR193033** | Detector Serial # | |
| Cal Due | **2/28/2019** | Cal Due | | Cal Due | **2/28/2019** | Cal Due | |
| Detector Efficiency ($\epsilon_i$) (cpm/dpm) | **27.0%** | Detector Efficiency ($\epsilon_i$) (cpm/dpm) | | Detector Efficiency ($\epsilon_i$) (cpm/dpm) | **34.4%** | Detector Efficiency ($\epsilon_i$) (cpm/dpm) | |
| Surface Efficiency ($\epsilon_s$) | **50%** | Surface Efficiency ($\epsilon_s$) | | Surface Efficiency ($\epsilon_s$) | **25%** | Surface Efficiency ($\epsilon_s$) | |
| Sample Time ($T_s$) (min) | **1** | Sample Time ($T_s$) (min) | | Sample Time ($T_s$) (min) | **1** | Sample Time ($T_s$) (min) | |
| Background Time ($T_b$) (min) | **1** | Background Time ($T_b$) (min) | | Background Time ($T_b$) (min) | **1** | Background Time ($T_b$) (min) | |
| BKG ($R_b$) (cpm) | **202** | BKG ($R_b$) (cpm) | | BKG ($R_b$) (cpm) | **0** | BKG ($R_b$) (cpm) | |
| Probe Area (A) (cm) | **100** | Swipe Area (A) (cm) | | Probe Area (A) (cm) | **100** | Swipe Area (A) (cm) | |
| MDC (dpm/100cm2) | **512** | MDC (dpm/100cm2) | **#DIV/0!** | MDC (dpm/100cm2) | **35** | MDC (dpm/100cm2) | **#DIV/0!** |
| Release Limit (dpm/100cm2) | **600** | Release Limit (dpm/100cm2) | **600** | Release Limit (dpm/100cm2) | **600** | Release Limit (dpm/100cm2) | **600** |
| ANSI/HPS N.12-13: | (Pb-210) | | | ANSI/HPS N.12-13: | (Po-210) | | |
| Scan Rate (det. width/sec.) | **1** | | | Scan Rate (det. width/sec.) | **1** | | |
| MDCR (gross cpm) | **354** | | | MDCR (gross cpm) | **0** | | |
| ScanMDC (dpm/100cm2) | **1592** | | | ScanMDC (dpm/100cm2) | **0** | | |

$$MDC = \left[ \frac{3 + 3.29\sqrt{(R_b)(T_s)(1 + T_s/T_b)}}{(T_s)(\epsilon_t)(A/100)} \right]$$

$$\epsilon_t = (\epsilon_i) * (\epsilon_s)$$

$$Al = Rb + ((guideline)(eff.))$$

$$dpm/100cm^2 = \frac{gross\ cpm - bkg\ cpm}{(efficiency)}$$

**AECOM**

Project  60600121

DRAFT

Survey No._____2

| Surveyor: | Kevin Taylor | | | |
|---|---|---|---|---|
| | Print | | | 3/6/2019 |
| | | | | Survey Date |
| Reviewer: | Stephen Shafer | | | 4/2/2019 |
| | Print | Sign | | Review Date |

| | | | Location | CPM - Direct β/γ - Total | dpm/100cm* β/γ - Total | CPM - Direct α - Total | dpm/100cm* α - Total |
|---|---|---|---|---|---|---|---|
| **LOCATION:** | Grand Canyon Collections Building | | | | | | |
| **PURPOSE:** | Surveys in areas where uranium ore was stored in buckets | | | | | | |
| 1.1 | Nat Hist Rm | Floor where buckets were stored | 1.1 | 275 | 541 | 0 | < MDC |
| 1.2 | Nat Hist Rm | Floor where buckets were stored | 1.2 | 255 | < MDC | 0 | < MDC |
| 1.3 | Nat Hist Rm | Floor where buckets were stored | 1.3 | 268 | < MDC | 1 | < MDC |
| 1.4 | Nat Hist Rm | Desk next to where buckets were stored | 1.4 | 242 | < MDC | 0 | < MDC |
| 1.5 | Nat Hist Rm | Desk next to where buckets were stored | 1.5 | 225 | < MDC | 0 | < MDC |
| 2.1 | Hall | Floor where buckets were stored | 2.1 | 281 | 585 | 1 | < MDC |
| 2.2 | Hall | Floor where buckets were stored | 2.2 | 262 | < MDC | 0 | < MDC |
| 2.3 | Hall | Floor where buckets were stored | 2.3 | 245 | < MDC | 0 | < MDC |
| 2.4 | Hall | Floor where buckets were stored | 2.4 | 258 | < MDC | 0 | < MDC |
| 2.5 | Hall | Lower wall | 2.5 | 240 | < MDC | 1 | < MDC |
| 3.1 | Lrg Items Rm | Shelf where buckets were stored | 3.1 | 263 | < MDC | 0 | < MDC |
| 3.2 | Lrg Items Rm | Shelf where buckets were stored | 3.2 | 286 | 622 | 1 | < MDC |
| 3.3 | Lrg Items Rm | Shelf where buckets were stored | 3.3 | 256 | < MDC | 1 | < MDC |
| 3.4 | Lrg Items Rm | Concrete floor where buckets were stored | 3.4* | 369 | 1237 | 3 | 35 |
| 3.5 | Lrg Items Rm | Concrete floor where buckets were stored | 3.5* | 362 | 1185 | 2 | < MDC |
| 3.6 | Lrg Items Rm | Concrete floor background | 3.6* | 375 | 1281 | 0 | < MDC |
| | | | | | | | |
| | | | * - Concrete floor | | | | |

**Nat Hist Rm**         **Hall**         **Lrg Items Rm**

**AECOM**

Project 60600121

DRAFT

Survey No. _____ 3

Surveyor: **Kevin Taylor**
_____ Print

Reviewer: **Stephen Shafer**
_____ Print

_K E Ish_ (signature)

_Stephen Shafer_ (signature)
Sign

**3/6/2019**
Survey Date
**4/2/2019**
Review Date

## Survey Meters

| Total (Direct) β γ | | Removable β γ | | Total (Direct) α | | Removable α | | uR Meter |
|---|---|---|---|---|---|---|---|---|
| Instrument # | 1 | Instrument # | 1 | Instrument # | 1 | Instrument # | 1 | Model 19 |
| Meter Model # | 2224 | Meter Model # | 2224 | Meter Model # | 2224 | Meter Model # | 2224 | #85930 |
| Meter Serial # | 114608 | Meter Serial # | 114608 | Meter Serial # | 114608 | Meter Serial # | 114608 | Cal Due: |
| Detector Model # | 43-89 | Detector Model # | 43-89 | Detector Model # | 43-89 | Detector Model # | 43-89 | 3/4/2020 |
| Detector Serial # | PR193033 | Detector Serial # | PR193033 | Detector Serial # | PR193033 | Detector Serial # | PR193033 | |
| Cal Due | 2/28/2019 | Cal Due | 2/28/2019 | Cal Due | 2/28/2019 | Cal Due | 2/28/2019 | |
| Detector Efficiency ($\varepsilon_i$) (cpm/dpr | 27.0% | Detector Efficiency ($\varepsilon_i$) (cpm/dp | 27.0% | Detector Efficiency ($\varepsilon_i$) (cpm/dp | 34.4% | Detector Efficiency ($\varepsilon_i$) (cpm/dp | 34.4% | |
| Surface Efficiency ($\varepsilon_s$) | 50% | Surface Efficiency ($\varepsilon_s$) | 50% | Surface Efficiency ($\varepsilon_s$) | 25% | Surface Efficiency ($\varepsilon_s$) | 25% | |
| Sample Time ($T_s$) (min) | 1 | Sample Time ($T_s$) (min) | 1 | Sample Time ($T_s$) (min) | 1 | Sample Time ($T_s$) (min) | 1 | |
| Background Time ($T_b$) (min) | 1 | Background Time ($T_b$) (min) | 1 | Background Time ($T_b$) (min) | 1 | Background Time ($T_b$) (min) | 1 | |
| BKG ($R_b$) (cpm) | 202 | BKG ($R_b$) (cpm) | 202 | BKG ($R_b$) (cpm) | 0 | BKG ($R_b$) (cpm) | 0 | |
| Probe Area (A) (cm) | 100 | Swipte Area (A) (cm) | 100 | Probe Area (A) (cm) | 100 | Swipte Area (A) (cm) | 100 | |
| MDC (dpm/100cm2) | 512 | MDC (dpm/100cm2) | 512 | MDC (dpm/100cm2) | 35 | MDC (dpm/100cm2) | 35 | |
| Release Limit (dpm/100cm2) | 600 | Release Limit (dpm/100cm2) | 600 | Release Limit (dpm/100cm2) | 600 | Release Limit (dpm/100cm2) | 600 | |
| ANSI/HPS N.12-13: | (Pb-210) | | | ANSI/HPS N.12-13: | (Po-210) | | | |
| Scan Rate (det. width/sec.) | 1 | | | Scan Rate (det. width/sec.) | 1 | | | |
| MDCR (gross cpm) | 354 | | | MDCR (gross cpm) | 0 | | | |
| ScanMDC (dpm/100cm2) | 1592 | | | ScanMDC (dpm/100cm2) | 0 | | | |

$$MDC = \left[ \frac{3 + 3.29\sqrt{(R_b)(T_s)(1 + T_s/T_b)}}{(T_s)(\varepsilon_t)(A/100)} \right]$$

$$\varepsilon_t = (\varepsilon_i) * (\varepsilon_s)$$

$Al = Rb + ((guideline)(eff.))$

$$dpm/100cm^2 = \frac{gross\ cpm - bkg\ cpm}{(efficiency)}$$

**AECOM**

Project 60600121

DRAFT

Survey No. _____ 3

| Surveyor: | **Kevin Taylor** | | | | |
| | Print | | _Ke─ C───/PL_ | | **3/6/2019** |
| | | | | | Survey Date |
| Reviewer: | **Stephen Shafer** | | _Stephen Shafer_ | | **4/2/2019** |
| | Print | | Sign | | Review Date |

| | | | | | | CPM - Direct | dpm/100cm² | CPM - Direct | dpm/100cm² | Exp. Rate |
|---|---|---|---|---|---|---|---|---|---|---|
| **LOCATION:** Grand Canyon Collections Building | | | | | **Location** | β/γ - Total | β/γ - Total | α - Total | α - Total | µR/hr |
| **PURPOSE:** Surveys of drawers and shelves | | | | | | | | | | |
| # (photo) | Room | Cabinet* | Shelf/Drawer | | **1** | 243 | < MDC | 0 | < MDC | - |
| 1 (A) | Nat Hist Rm | N.H01 | .03 | A | **2** | 222 | < MDC | 0 | < MDC | - |
| 2 | Nat Hist Rm | N.H01 | .03 | | **3** | 242 | < MDC | 2 | < MDC | - |
| 3 | Nat Hist Rm | N.H01 | .04 | | **4** | 251 | < MDC | 1 | < MDC | - |
| 4 | Nat Hist Rm | N.H01 | .04 | (Beaver) | **5** | 248 | < MDC | 2 | < MDC | - |
| 5 | Nat Hist Rm | N.H01 | .01 | (Gashawk) | **6** | 201 | < MDC | 0 | < MDC | 5-7 |
| 6 | Interpretive Rm | Paleo/Geo | 2 | (Drawer 1 is top drawer) | **7** | 235 | < MDC | 1 | < MDC | 5-7 |
| 7 | Interpretive Rm | Paleo/Geo | 3 | | **8** | 240 | < MDC | 1 | < MDC | 5-7 |
| 8 | Interpretive Rm | Paleo/Geo | 3 | | **9** | 249 | < MDC | 2 | < MDC | 5-7 |
| 9 | Interpretive Rm | Paleo/Geo | 4 | | **10** | 241 | < MDC | 2 | < MDC | 15 |
| 10 | Nat Hist Rm | N.A08 | .02 | (on foam) | **11** | 231 | < MDC | 2 | < MDC | 15 |
| 11 | Nat Hist Rm | N.A08 | .02 | (under foam) | **12** | 402 | 1481 | 34 | 395 | 20 |
| 12 (B) | Nat Hist Rm | N.B16 | .01 | B | **13** | 444 | 1793 | 63 | 733 | 20 |
| 13 | Nat Hist Rm | N.B16 | .01 | | **14** | 409 | 1533 | 96 | 1116 | 11 |
| 14 | Nat Hist Rm | N.B17 | .03 | (cabinet labeled as N.B.18) | **15** | 291 | 659 | 13 | 151 | 11 |
| 15 | Nat Hist Rm | N.B17 | .03 | (cabinet labeled as N.B.18) | **16** | 676 | 3511 | 329 | 3826 | 11 |
| 16 | Nat Hist Rm | N.B17 | .04 | (cabinet labeled as N.B.18) | **17** | 324 | 904 | 324 | 3767 | 11 |
| 17 | Nat Hist Rm | N.B17 | .04 | (cabinet labeled as N.B.18) | **18** | 360 | 1170 | 128 | 1488 | 8 |
| 18 | Nat Hist Rm | N.B17 | Inside door | | **19** | 202 | < MDC | 12 | 140 | 8 |
| 19 (C) | Nat Hist Rm | N.E01 | .02 | C | **20** | 275 | 541 | 0 | < MDC | 8 |
| 20 | Nat Hist Rm | N.E01 | .02 | | **21** | 232 | < MDC | 14 | 163 | 8 |
| 21 | Nat Hist Rm | N.E01 | .06 | | **22** | 256 | < MDC | 3 | 35 | - |
| 22 | Nat Hist Rm | N.E01 | .06 | | **23** | 210 | < MDC | 3 | 35 | - |
| 23 (D) | Nat Hist Rm | N.B17 | top of cabinet | | **24** | 259 | < MDC | 2 | < MDC | - |
| 24 | Nat Hist Rm | N.B15 | top of cabinet | D | **25** | - | - | - | - | 90 |
| 25 | Nat Hist Rm | N.B14 | (cabinet contains Orphan Mine cores) | | | | | | | |

*Note: Drawers in cabinet N.B18 were labeled N.B17.xx

**AECOM**

Project 60600121

DRAFT

Survey No. _____ 3

| Surveyor: | **Kevin Taylor** | | |
| --- | --- | --- | --- |
| | Print | | |
| Reviewer: | **Stephen Shafer** | | |
| | Print | Sign | |

**3/6/2019**
Survey Date
**4/2/2019**
Review Date

LOCATION: Grand Canyon Collections Building
PURPOSE: Surveys of drawers and shelves

| | Room | Cabinet | Shelf/Drawer | | Location | CPM β/γ - Remov. | dpm/100cm² β/γ - Remov. | CPM α - Remov. | dpm/100cm² α - Remov. | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 1 | Nat Hist Rm | N.B16 | .01 | Initial Cnt. | 1 | 226 | < MDC | 21 | 244 | |
| 2 | Nat Hist Rm | N.B16 | .01 | 3/6/2019 | 2 | 222 | < MDC | 6 | 70 | |
| 3 | Nat Hist Rm | N.B17 | .03 | 5:45 PM | 3 | 204 | < MDC | 13 | 151 | |
| 4 | Nat Hist Rm | N.B17 | .03 | Bkgd β: 196 | 4 | 216 | < MDC | 2 | < MDC | |
| 5 | Nat Hist Rm | N.B17 | .04 | Bkgd α: 0 | 5 | 281 | 630 | 35 | 407 | |
| 6 | Nat Hist Rm | N.B17 | .04 | | 6 | 207 | < MDC | 2 | < MDC | |
| 7 | Nat Hist Rm | N.B17 | Inside Inside door | | 7 | 180 | < MDC | 6 | 70 | |
| | | | | | | | | | | |
| | **Isle with N.B17, N.B16, and N.B14** | | | Second Cnt. | 1 | 236 | < MDC | 21 | 244 | |
| | | | | 3/7/2019 | 2 | 224 | < MDC | 3 | 35 | |
| | | | | 10:00 PM | 3 | 204 | < MDC | 15 | 174 | |
| | | | | Bkgd β: 196 | 4 | 194 | < MDC | 2 | < MDC | |
| | | | | Bkgd α: 0 | 5 | 269 | 541 | 30 | 349 | |
| | | | | | 6 | 225 | < MDC | 3 | 35 | |
| | | | | | 7 | 208 | < MDC | 6 | 70 | |

**N.B16**

# AECOM

**Project 60600121**

DRAFT

Survey No. ____4____

Surveyor: **Kevin Taylor**
Print

Reviewer: **Stephen Shafer**
Print

Sign

**3/7/2019**
Survey Date

**4/2/2019**
Review Date

## Survey Meters

| Total (Direct) β γ | | Removable β γ | | Total (Direct) α | | Removable α | |
|---|---|---|---|---|---|---|---|
| Instrument # | 1 | Instrument # | | Instrument # | 1 | Instrument # | |
| Meter Model # | 2224 | Meter Model # | | Meter Model # | 2224 | Meter Model # | |
| Meter Serial # | 114608 | Meter Serial # | | Meter Serial # | 114608 | Meter Serial # | |
| Detector Model # | 43-89 | Detector Model # | | Detector Model # | 43-89 | Detector Model # | |
| Detector Serial # | PR193033 | Detector Serial # | | Detector Serial # | PR193033 | Detector Serial # | |
| Cal Due | 2/28/2019 | Cal Due | | Cal Due | 2/28/2019 | Cal Due | |
| Detector Efficiency ($\varepsilon_i$) (cpm/dpm | 27.0% | Detector Efficiency ($\varepsilon_i$) (cpm/dpm) | | Detector Efficiency ($\varepsilon_i$) (cpm/dp | 34.4% | Detector Efficiency ($\varepsilon_i$) (cpm/dpm) | |
| Surface Efficiency ($\varepsilon_s$) | 50% | Surface Efficiency ($\varepsilon_s$) | | Surface Efficiency ($\varepsilon_s$) | 25% | Surface Efficiency ($\varepsilon_s$) | |
| Sample Time ($T_s$) (min) | 1 | Sample Time ($T_s$) (min) | | Sample Time ($T_s$) (min) | 1 | Sample Time ($T_s$) (min) | |
| Background Time ($T_b$) (min) | 1 | Background Time ($T_b$) (min) | | Background Time ($T_b$) (min) | 1 | Background Time ($T_b$) (min) | |
| BKG ($R_b$) (cpm) | 235 | BKG ($R_b$) (cpm) | | BKG ($R_b$) (cpm) | 0 | BKG ($R_b$) (cpm) | |
| Probe Area (A) (cm) | 100 | Swipe Area (A) (cm) | | Probe Area (A) (cm) | 100 | Swipe Area (A) (cm) | |
| MDC (dpm/100cm2) | 551 | MDC (dpm/100cm2) | #DIV/0! | MDC (dpm/100cm2) | 35 | MDC (dpm/100cm2) | #DIV/0! |
| Release Limit (dpm/100cm2) | 600 | Release Limit (dpm/100cm2) | 600 | Release Limit (dpm/100cm2) | 600 | Release Limit (dpm/100cm2) | 600 |
| ANSI/HPS N.12-13: | (Pb-210) | | | ANSI/HPS N.12-13: | (Po-210) | | |
| Scan Rate (det. width/sec.) | 1 | | | Scan Rate (det. width/sec.) | 1 | | |
| MDCR (gross cpm) | 399 | | | MDCR (gross cpm) | 0 | | |
| ScanMDC (dpm/100cm2) | 1717 | | | ScanMDC (dpm/100cm2) | 0 | | |

$$MDC = \left[\frac{3 + 3.29\sqrt{(R_b)(T_s)(1 + T_s/T_b)}}{(T_s)(\varepsilon_t)(A/100)}\right]$$

$$\varepsilon_t = (\varepsilon_i)*(\varepsilon_s)$$

$$AI = Rb + ((guideline)(eff.))$$

$$dpm/100cm^2 = \frac{gross\,cpm - bkg\,cpm}{(efficiency)}$$

**AECOM**

**Project 60600121**

DRAFT

Survey No. _____ 4

| Surveyor: | **Kevin Taylor** |
|---|---|
| | Print |
| Reviewer: | **Stephen Shafer** |
| | Print |

K E Anh

Attgle Dobly for

Sign

**3/7/2019**
Survey Date
**4/2/2019**
Review Date

| | | | | Location | CPM - Direct $\beta/\gamma$ - Total | dpm/100cm² $\beta/\gamma$ - Total | CPM - Direct $\alpha$ - Total | dpm/100cm² $\alpha$ - Total |
|---|---|---|---|---|---|---|---|---|
| **LOCATION:** | Grand Canyon Collections Building | | | | | | | |
| **PURPOSE:** | Survey of taxidermy specimens from Desert View | | | | | | | |
| 1 | Nat Hist Rm | Great Horned Owl (PRT-753081) - feathers | | 1 | 213 | < MDC | 1 | < MDC |
| 2 | Nat Hist Rm | Great Horned Owl (PRT-753081) - base | | 2 | 214 | < MDC | 0 | < MDC |
| 3 | Nat Hist Rm | Coyote pup - fur | | 3 | 221 | < MDC | 1 | < MDC |
| 4 | Nat Hist Rm | Coyote pup - base | | 4 | 287 | < MDC | 1 | < MDC |
| 5 | Nat Hist Rm | Beaver pelt (Tag No. 472206) - fur side | | 5 | 227 | < MDC | 1 | < MDC |
| 6 | Nat Hist Rm | Beaver pelt (Tag No. 472206) - skin side | | 6 | 220 | < MDC | 1 | < MDC |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |

DRAFT

## Appendix D
## Grand Canyon Ore Specimen Collections Cards
## (25 pages)

**MUSEUM CATALOG RECORD-NH**
REGISTRATION DATA

**MUSEUM CATALOG RECORD**
CATALOG DATA

| CLASSIFICATION | OBJECT LOCATION | | CONTROLLED PROPERTY |
|---|---|---|---|
| GEOLOGY | N.B16.01 | | N |

| ROCKS | OBJECT STATUS AND YEAR | | PARK ACRONYM | CATALOG NUMBER | NUMBER |
|---|---|---|---|---|---|
| | STORAGE | 2009 | GRCA | | 4587 |

| MINERALS | ACQUISITION TYPE | ACQUISITION DATE | ACCESSION NUMBER |
|---|---|---|---|
| Oxides | FIELD COLLECTN | FIELD COLLECTN | GRCA-01240 |

| OBJECT/SPECIMEN NAME /SPECIMEN NAME | | LOT QUANTIFICATION | |
|---|---|---|---|
| URANINITE | | ITEM COUNT  1 | STORAGE UNIT  EA |

DRAFT 2009

DESCRIPTION    ONE SPECIMEN OF URANINITE.
TAKEN FROM AN AREA NEAR WHERE A SMALL POCKET TESTED 0.42% UO3.

| COLLECTION SITE | | PARK | TOWNSHIP/RANGE/SECTION | COUNTY | STATE |
|---|---|---|---|---|---|
| ORPHAN MINE, WEST RIM DRIVE | | GRCA | | COCONINO | AZ |

| WATERBODY/DRAINAGE | UTM Z/E/N | LAT.  LONG.  UNKNOWN | ELEVATION | DEPTH |
|---|---|---|---|---|

| HABITAT/DEPOSITIONAL ENVIRONMENT | FORMATION PERIOD  UNKNOWN | DIMENSIONS/WEIGHT  L 10.0, W10.0, T 5.0 CM |
|---|---|---|

| COLLECTOR | COLLECTION NO. | COLLECTION DATE | MAINTENANCE CYCLE | CONDITION |
|---|---|---|---|---|
| STOCKERT, JOHN W. | Not Provided | 12/10/1965 | | COM/GD |

| IDENTIFIED BY AND DATE | TYPE | VALUE AT ACQUISITION, BASIS | CURRENT VALUE, DATE, BASIS | PHOTO NUMBER |
|---|---|---|---|---|
| UNKNOWN | N | | | |

| CATALOGER AND DATE | | EMINENT FIGURE ASSOCIATION | OTHER NUMBERS |
|---|---|---|---|
| DAVIS, SARA | 8/7/2009 | | |

| RESTRICTION | REPRODUCTION N | PUBLICATION CITATION | PRESERVATION TREATMENT | CATALOG FOLDER | SIGNIFICANCE | |
|---|---|---|---|---|---|---|

U.S. DEPARTMENT OF THE INTERIOR        **MUSEUM CATALOG RECORD CULTURAL RESOURCES**        NATIONAL PARK SERVICE
FORM 10-254B
REV 7/84

**MUSEUM CATALOG RECORD-NH**

**REGISTRATION DATA**

| CLASSIFICATION | OBJECT LOCATION | | CONTROLLED PROPERTY |
|---|---|---|---|
| GEOLOGY | N.E01.06 | | N |

| GEOLOGY | OBJECT STATUS AND YEAR | PARK ACRONYM | CATALOG NUMBER | NUMBER |
|---|---|---|---|---|
| MINERALS | STORAGE    DRAFT 2005 | GRCA | | 7527 |

| Oxides | ACQUISITION TYPE | ACQUISITION DATE | ACCESSION NUMBER |
|---|---|---|---|
| | FIELD COLLECTN | FIELD COLLECTN | GRCA-00624 |

| OBJECT/SPECIMEN NAME /SPECIMEN NAME | | LOT QUANTIFICATION | |
|---|---|---|---|
| | | ITEM COUNT | STORAGE UNIT |
| RADIOACTIVE ORE | | 1 | EA |

DESCRIPTION  RADIOACTIVE ORE- SANDSTONE CEMENTED TOGETHER WITH HYDROUS IRON SULFATE AND IS ALTERING TO LIMONITE
ORIGINAL CATALOG CARD NOTES:
"REMARKS: SAMPLE ANALYSIS REF. NO. VP-864-865.  BUREAU OF MINES, TUCSON, ARIZ.  RADIOACTIVE (
RADIOMETRIC) ANALYSIS SHOWED ACTIVITY EQUIVALENT TO ABOUE 14%U308 BASED ON PITCHBLENDE STANDARDS.
CHEMICAL ANALYSIS GAVE 0.07 PERCENT U308 AND 3.6% LEAD.  LEAD BEAD FROM BLOWPIPE ANALYSIS WAS HIGHLY
RADIOACTIVE.  INCLINED TO BELIEVE THAT THE LEAD IS ISOMORPHOUS WITH THE IRON AS PLUMBO JAROSITE.

**CATALOG DATA**

| COLLECTION SITE | | PARK | TOWNSHIP/RANGE/SECTION | COUNTY | STATE |
|---|---|---|---|---|---|
| ORPHAN LODE CLAIM, BELOW HOGAN PROPERTY ON WEST RIM | | GRCA | | COCONINO | AZ |

| WATERBODY/DRAINAGE | UTM Z/E/N | LAT. LONG. | ELEVATION | DEPTH |
|---|---|---|---|---|
| | | UNKNOWN | | |

| HABITAT/DEPOSITIONAL ENVIRONMENT | FORMATION PERIOD | DIMENSIONS/WEIGHT |
|---|---|---|
| | UNKNOWN | |

| COLLECTOR | COLLECTION NO. | COLLECTION DATE | MAINTENANCE CYCLE | CONDITION |
|---|---|---|---|---|
| STRICKLEN, HOWARD | Not Provided | 4/1/1951 | | COM/GD |

| IDENTIFIED BY AND DATE | TYPE | VALUE AT ACQUISITION, BASIS | CURRENT VALUE, DATE, BASIS | PHOTO NUMBER |
|---|---|---|---|---|
| UNKNOWN | N | | | |

| CATALOGER AND DATE | | EMINENT FIGURE ASSOCIATION | OTHER NUMBERS |
|---|---|---|---|
| GRAY, ROBERT C. | 7/30/1959 | | OLD CAT # O-457 |

| RESTRICTION | REPRODUCTION N | PUBLICATION CITATION | PRESERVATION TREATMENT | CATALOG FOLDER | SIGNIFICANCE | |
|---|---|---|---|---|---|---|

| U.S. DEPARTMENT OF THE INTERIOR | MUSEUM CATALOG RECORD CULTURAL RESOURCES | NATIONAL PARK SERVICE FORM 10-254B REV 7/84 |
|---|---|---|

**MUSEUM CATALOG RECORD-NH**
REGISTRATION DATA

CATALOG DATA

| CLASSIFICATION | OBJECT LOCATION | | | CONTROLLED PROPERTY |
|---|---|---|---|---|
| GEOLOGY | N.B16.01 | | | N |

| ROCKS | OBJECT STATUS AND YEAR | | PARK ACRONYM | CATALOG NUMBER   NUMBER |
|---|---|---|---|---|
| | STORAGE | 2009 | GRCA | 7537 |

| MINERALS | ACQUISITION TYPE | ACQUISITION DATE | ACCESSION NUMBER |
|---|---|---|---|
| Oxides | FIELD COLLECTN | FIELD COLLECTN | GRCA-00601 |

| OBJECT/SPECIMEN NAME /SPECIMEN NAME | LOT QUANTIFICATION | | |
|---|---|---|---|
| | ITEM COUNT | | STORAGE UNIT |
| METATABENITE | 1 | | EA |

DESCRIPTION    ONE SPECIMEN OF METATABENITE (URANIUM ORE).
SECONDARY ORE URANIUM FROM THE REDWALL LIMESTONE FORMATION.

DRAFT

| COLLECTION SITE | | PARK | TOWNSHIP/RANGE/SECTION | | COUNTY | STATE |
|---|---|---|---|---|---|---|
| ORPHAN MINE, GOLDEN CROWN MINING COMPANY (HOGAN PROPERTY | | GRCA | | | COCONINO | AZ |

| WATERBODY/DRAINAGE | UTM Z/E/N | | LAT.    LONG. | ELEVATION | DEPTH |
|---|---|---|---|---|---|
| | | | UNKNOWN | | |

| HABITAT/DEPOSITIONAL ENVIRONMENT | | FORMATION PERIOD | DIMENSIONS/WEIGHT |
|---|---|---|---|
| | | REDWALL LIMESTONE FORMATION | L 11.2, W 7.5, T 3.6 CM |

| COLLECTOR | | COLLECTION NO. | COLLECTION DATE | MAINTENANCE CYCLE | CONDITION |
|---|---|---|---|---|---|
| SCHELLBACK, L. | | Not Provided | 8/21/1956 | | COM/GD |

| IDENTIFIED BY AND DATE | TYPE | VALUE AT ACQUISITION, BASIS | CURRENT VALUE, DATE, BASIS | PHOTO NUMBER |
|---|---|---|---|---|
| UNKNOWN | N | | | |

| CATALOGER AND DATE | | EMINENT FIGURE ASSOCIATION | OTHER NUMBERS |
|---|---|---|---|
| DAVIS, SARA | 8/6/2009 | | OLD COLLECTION # O-467 |

| RESTRICTION | REPRODUCTION N | PUBLICATION CITATION | PRESERVATION TREATMENT | CATALOG FOLDER | SIGNIFICANCE | |
|---|---|---|---|---|---|---|

U.S. DEPARTMENT OF THE INTERIOR    **MUSEUM CATALOG RECORD CULTURAL RESOURCES**    NATIONAL PARK SERVICE
FORM 10-254B
REV 7/84

**MUSEUM CATALOG RECORD-NH**

REGISTRATION DATA

CATALOG DATA

| CLASSIFICATION | OBJECT LOCATION | | CONTROLLED PROPERTY |
|---|---|---|---|
| GEOLOGY | N.B16.01 | | N |

| ROCKS | OBJECT STATUS AND YEAR | PARK ACRONYM | CATALOG NUMBER NUMBER |
|---|---|---|---|
| MINERALS | STORAGE                2009 | GRCA | 7538 |
| Oxides | ACQUISITION TYPE | ACQUISITION DATE | ACCESSION NUMBER |
| | FIELD COLLECTN | FIELD COLLECTN | GRCA-00601 |

| OBJECT/SPECIMEN NAME /SPECIMEN NAME | | LOT QUANTIFICATION | |
|---|---|---|---|
| URANINITE | | ITEM COUNT  1 | STORAGE UNIT  EA |

| DESCRIPTION | ONE SPECIMEN OF URANINITE, PITCHBLENDE (BLACK). URANIUM ORE. |
|---|---|

| COLLECTION SITE | | PARK | TOWNSHIP/RANGE/SECTION | COUNTY | STATE |
|---|---|---|---|---|---|
| ORPHAN MINE, GOLDEN CROWN MINING COMPANY (HOGAN PROPERTY | | GRCA | | COCONINO | AZ |

| WATERBODY/DRAINAGE | UTM Z/E/N | LAT.   LONG.  UNKNOWN | ELEVATION | DEPTH |
|---|---|---|---|---|

| HABITAT/DEPOSITIONAL ENVIRONMENT | FORMATION PERIOD  REDWALL LIMESTONE FORMATION | DIMENSIONS/WEIGHT  L 11.0, W 8.6, T 6.9 CM |
|---|---|---|

| COLLECTOR | COLLECTION NO. | COLLECTION DATE | MAINTENANCE CYCLE | CONDITION |
|---|---|---|---|---|
| SCHELLBACK, L. | Not Provided | 8/21/1956 | | COM/GD |

| IDENTIFIED BY AND DATE | TYPE | VALUE AT ACQUISITION, BASIS | CURRENT VALUE, DATE, BASIS | PHOTO NUMBER |
|---|---|---|---|---|
| UNKNOWN | N | | | |

| CATALOGER AND DATE | EMINENT FIGURE ASSOCIATION | OTHER NUMBERS |
|---|---|---|
| DAVIS, SARA          8/7/2009 | | OLD COLLECTION # O-468 |

| RESTRICTION | REPRODUCTION N | PUBLICATION CITATION | PRESERVATION TREATMENT | CATALOG FOLDER | SIGNIFICANCE |
|---|---|---|---|---|---|

| U.S. DEPARTMENT OF THE INTERIOR | **MUSEUM CATALOG RECORD CULTURAL RESOURCES** | NATIONAL PARK SERVICE  FORM 10-254B  REV 7/84 |
|---|---|---|

126

**MUSEUM CATALOG RECORD-NH** IDENTIFICATION DATA

**CATALOG DATA**

| CLASSIFICATION | OBJECT LOCATION | | | CONTROLLED PROPERTY |
|---|---|---|---|---|
| **GEOLOGY** | **N.B16.01** | | | **N** |
| **ROCKS** | OBJECT STATUS AND YEAR | | PARK ACRONYM | CATALOG NUMBER   NUMBER |
| | **STORAGE**        DRAFT   2009 | | **GRCA** | **7539** |
| **MINERALS** | ACQUISITION TYPE | | ACQUISITION DATE | ACCESSION NUMBER |
| **Oxides** | **FIELD COLLECTN** | | **FIELD COLLECTN** | **GRCA-00601** |
| OBJECT/SPECIMEN NAME /SPECIMEN NAME | | LOT QUANTIFICATION | | |
| **URANINITE** | | ITEM COUNT **1** | | STORAGE UNIT **EA** |

DESCRIPTION    ONE SPECIMEN OF URANINITE, PITCHBLENDE, SPHALARITE.
URANIUM ORE.
TESTED FOR RADIATION ON JUNE OF 2000, SEE ACCESSION FOLDER FOR SUMMARY OF SURVEY RESULTS.

| COLLECTION SITE | | PARK | TOWNSHIP/RANGE/SECTION | | COUNTY | STATE |
|---|---|---|---|---|---|---|
| **ORPHAN MINE, GOLDEN CROWN MINING COMPANY (HOGAN PROPERTY** | | **GRCA** | | | **COCONINO** | **AZ** |
| WATERBODY/DRAINAGE | UTM Z/E/N | | LAT.   LONG. **UNKNOWN** | | ELEVATION | DEPTH |
| HABITAT/DEPOSITIONAL ENVIRONMENT | | | FORMATION PERIOD **REDWALL LIMESTONE FORMATION** | | DIMENSIONS/WEIGHT **L 11.5, W 11.7, T 6.3 CM** | |
| COLLECTOR **SCHELLBACK, L.** | | COLLECTION NO. **Not Provided** | COLLECTION DATE **8/21/1956** | MAINTENANCE CYCLE | CONDITION **COM/GD** |
| IDENTIFIED BY AND DATE **UNKNOWN** | TYPE **N** | VALUE AT ACQUISITION, BASIS | CURRENT VALUE, DATE, BASIS | | PHOTO NUMBER | |
| CATALOGER AND DATE **DAVIS, SARA**        **8/7/2009** | | EMINENT FIGURE ASSOCIATION | | | OTHER NUMBERS **OLD COLLECTION # O-469** | |
| RESTRICTION | REPRODUCTION **N** | PUBLICATION CITATION | PRESERVATION TREATMENT | CATALOG FOLDER | SIGNIFICANCE | |

U.S. DEPARTMENT OF THE INTERIOR          **MUSEUM CATALOG RECORD CULTURAL RESOURCES**          NATIONAL PARK SERVICE
FORM 10-254B
REV 7/84

**MUSEUM CATALOG RECORD-NH**

REGISTRATION DATA

| CLASSIFICATION | OBJECT LOCATION | | CONTROLLED PROPERTY |
|---|---|---|---|
| GEOLOGY | N.B16.01 | | N |

| ROCKS | OBJECT STATUS AND YEAR | PARK ACRONYM | CATALOG NUMBER NUMBER |
|---|---|---|---|
| MINERALS | STORAGE      DRAFT      2009 | GRCA | 7540 |

| Oxides | ACQUISITION TYPE | ACQUISITION DATE | ACCESSION NUMBER |
|---|---|---|---|
| | FIELD COLLECTN | FIELD COLLECTN | GRCA-00601 |

| OBJECT/SPECIMEN NAME /SPECIMEN NAME | | LOT QUANTIFICATION | |
|---|---|---|---|
| WULFENITE | | ITEM COUNT: 1 | STORAGE UNIT: EA |

DESCRIPTION   ONE SPECIMEN OF WULFENITE, SPHALERITE, GALENA, COPPER SUPPHATES.
URANIUM ORE.
TESTED FOR RADIATION ON JUNE OF 2000, SEE ACCESSION FOLDER FOR SUMMARY OF SURVEY RESULTS.

CATALOG DATA

| COLLECTION SITE | | PARK | TOWNSHIP/RANGE/SECTION | COUNTY | STATE |
|---|---|---|---|---|---|
| ORPHAN MINE, GOLDEN CROWN MINING COMPANY (HOGAN PROPERTY | | GRCA | | COCONINO | AZ |

| WATERBODY/DRAINAGE | UTM Z/E/N | LAT. LONG. UNKNOWN | ELEVATION | DEPTH |
|---|---|---|---|---|
| | | | | |

| HABITAT/DEPOSITIONAL ENVIRONMENT | FORMATION PERIOD | DIMENSIONS/WEIGHT |
|---|---|---|
| | REDWALL LIMESTONE FORMATION | L 11.9, W 3.6, T 6.9 CM |

| COLLECTOR | COLLECTION NO. | COLLECTION DATE | MAINTENANCE CYCLE | CONDITION |
|---|---|---|---|---|
| SCHELLBACK, L. | Not Provided | 8/21/1956 | | COM/GD |

| IDENTIFIED BY AND DATE | TYPE | VALUE AT ACQUISITION, BASIS | CURRENT VALUE, DATE, BASIS | PHOTO NUMBER |
|---|---|---|---|---|
| UNKNOWN | N | | | |

| CATALOGER AND DATE | EMINENT FIGURE ASSOCIATION | OTHER NUMBERS |
|---|---|---|
| DAVIS, SARA          8/7/2009 | | OLD COLLECTION # O-470 |

| RESTRICTION | REPRODUCTION N | PUBLICATION CITATION | PRESERVATION TREATMENT | CATALOG FOLDER | SIGNIFICANCE |
|---|---|---|---|---|---|
| | | | | | |

U.S. DEPARTMENT OF THE INTERIOR      **MUSEUM CATALOG RECORD CULTURAL RESOURCES**      NATIONAL PARK SERVICE
FORM 10-254B
REV 7/84

**MUSEUM CATALOG RECORD-NH**
REGISTRATION DATA

**CATALOG DATA**

| CLASSIFICATION | OBJECT LOCATION | | CONTROLLED PROPERTY |
|---|---|---|---|
| GEOLOGY | N.E01.06 | | N |

| GEOLOGY | OBJECT STATUS AND YEAR | DRAFT | PARK ACRONYM | CATALOG NUMBER | NUMBER |
|---|---|---|---|---|---|
| | STORAGE | 1999 | GRCA | | 8016 |

| MINERALS | ACQUISITION TYPE | | ACQUISITION DATE | ACCESSION NUMBER |
|---|---|---|---|---|
| Oxides | FIELD COLLECTN | | FIELD COLLECTN | GRCA-00624 |

| OBJECT/SPECIMEN NAME /SPECIMEN NAME | | LOT QUANTIFICATION | |
|---|---|---|---|
| RADIOACTIVE ORE    RADIOACTIVE ORE | | ITEM COUNT  1 | STORAGE UNIT  EA |

DESCRIPTION    RADIOACTIVE ORE- SANDSTONE CEMENTED TOGETHER WITH HYDROUS IRON SULFATE AND IS ALTERING TO LIMONITE
ORIGINAL CATALOG CARD NOTES:
"REMARKS: SAMPLE ANALYSIS REF. NO. VP-864-865.  BUREAU OF MINES, TUCSON, ARIZ.  RADIOACTIVE (
RADIOMETRIC) ANALYSIS SHOWED ACTIVITY EQUIVALENT TO ABOUE 14%U308 BASED ON PITCHBLENDE STANDARDS.
CHEMICAL ANALYSIS GAVE 0.07 PERCENT U308 AND 3.6% LEAD.  LEAD BEAD FROM BLOWPIPE ANALYSIS WAS HIGHLY
RADIOACTIVE.  INCLINED TO BELIEVE THAT THE LEAD IS ISOMORPHOUS WITH THE IRON AS PLUMBO JAROSITE.

| COLLECTION SITE | | | PARK | TOWNSHIP/RANGE/SECTION | | COUNTY | STATE |
|---|---|---|---|---|---|---|---|
| ORPHAN LODE CLAIM, BELOW HOGAN PROPERTY ON WEST RIM | | | GRCA | | | COCONINO | AZ |

| WATERBODY/DRAINAGE | | UTM Z/E/N | | LAT.  LONG. | ELEVATION | DEPTH |
|---|---|---|---|---|---|---|
| | | | | UNKNOWN _ _ _ | | |

| HABITAT/DEPOSITIONAL ENVIRONMENT | | FORMATION PERIOD | | DIMENSIONS/WEIGHT |
|---|---|---|---|---|
| | | UNKNOWN | | |

| COLLECTOR | | COLLECTION NO. | COLLECTION DATE | MAINTENANCE CYCLE | CONDITION |
|---|---|---|---|---|---|
| STRICKLEN, HOWARD | | Not Provided | 4/1/1951 | | COM/GD |

| IDENTIFIED BY AND DATE | TYPE | VALUE AT ACQUISITION, BASIS | CURRENT VALUE, DATE, BASIS | PHOTO NUMBER |
|---|---|---|---|---|
| UNKNOWN | N | | | |

| CATALOGER AND DATE | | EMINENT FIGURE ASSOCIATION | | OTHER NUMBERS |
|---|---|---|---|---|
| GRAY, ROBERT C. | 7/30/1959 | | | OLD CAT # O-457 |

| RESTRICTION | REPRODUCTION N | PUBLICATION CITATION | PRESERVATION TREATMENT | CATALOG FOLDER | SIGNIFICANCE |
|---|---|---|---|---|---|
| | | | | | |

U.S. DEPARTMENT OF THE INTERIOR        **MUSEUM CATALOG RECORD CULTURAL RESOURCES**        NATIONAL PARK SERVICE
FORM 10-254B
REV 7/84

**MUSEUM CATALOG RECORD-NH**

REGISTRATION DATA

CATALOG DATA

| CLASSIFICATION | OBJECT LOCATION | | CONTROLLED PROPERTY |
|---|---|---|---|
| GEOLOGY | N.E01.06 | | N |

| GEOLOGY | OBJECT STATUS AND YEAR | | PARK ACRONYM | CATALOG NUMBER NUMBER |
|---|---|---|---|---|
| MINERALS | STORAGE DRAFT 1999 | | GRCA | 8017 |

| Oxides | ACQUISITION TYPE | ACQUISITION DATE | ACCESSION NUMBER |
|---|---|---|---|
| | FIELD COLLECTN | FIELD COLLECTN | GRCA-00624 |

| OBJECT/SPECIMEN NAME /SPECIMEN NAME | | LOT QUANTIFICATION | | |
|---|---|---|---|---|
| RADIOACTIVE ORE __ RADIOACTIVE ORE | | ITEM COUNT 1 | STORAGE UNIT EA |

| DESCRIPTION | RADIOACTIVE ORE- SANDSTONE CEMENTED TOGETHER WITH HYDROUS IRON SULFATE AND IS ALTERING TO LIMONITE ORIGINAL CATALOG CARD NOTES: "REMARKS: SAMPLE ANALYSIS REF. NO. VP-864-865. BUREAU OF MINES, TUCSON, ARIZ. RADIOACTIVE ( RADIOMETRIC) ANALYSIS SHOWED ACTIVITY EQUIVALENT TO ABOUE 14%U3O8 BASED ON PITCHBLENDE STANDARDS. CHEMICAL ANALYSIS GAVE 0.07 PERCENT U3O8 AND 3.6% LEAD. LEAD BEAD FROM BLOWPIPE ANALYSIS WAS HIGHLY RADIOACTIVE. INCLINED TO BELIEVE THAT THE LEAD IS ISOMORPHOUS WITH THE IRON AS PLUMBO JAROSITE. |
|---|---|

| COLLECTION SITE | | PARK | TOWNSHIP/RANGE/SECTION | COUNTY | STATE |
|---|---|---|---|---|---|
| ORPHAN LODE CLAIM, BELOW HOGAN PROPERTY ON WEST RIM | | GRCA | | COCONINO | AZ |

| WATERBODY/DRAINAGE | UTM Z/E/N | LAT. LONG. UNKNOWN | ELEVATION | DEPTH |
|---|---|---|---|---|

| HABITAT/DEPOSITIONAL ENVIRONMENT | FORMATION PERIOD UNKNOWN | DIMENSIONS/WEIGHT |
|---|---|---|

| COLLECTOR | COLLECTION NO. | COLLECTION DATE | MAINTENANCE CYCLE | CONDITION |
|---|---|---|---|---|
| STRICKLEN, HOWARD | Not Provided | 4/1/1951 | | COM/GD |

| IDENTIFIED BY AND DATE | TYPE | VALUE AT ACQUISITION, BASIS | CURRENT VALUE, DATE, BASIS | PHOTO NUMBER |
|---|---|---|---|---|
| UNKNOWN | N | | | |

| CATALOGER AND DATE | | EMINENT FIGURE ASSOCIATION | | OTHER NUMBERS |
|---|---|---|---|---|
| GRAY, ROBERT C. | 7/30/1959 | | | OLD CAT # O-457 |

| RESTRICTION | REPRODUCTION N | PUBLICATION CITATION | PRESERVATION TREATMENT | CATALOG FOLDER | SIGNIFICANCE | |
|---|---|---|---|---|---|---|

U.S. DEPARTMENT OF THE INTERIOR **MUSEUM CATALOG RECORD CULTURAL RESOURCES** NATIONAL PARK SERVICE FORM 10-254B REV 7/84

**MUSEUM CATALOG RECORD-NH**
IDENTIFICATION DATA

| CLASSIFICATION | OBJECT LOCATION | | CONTROLLED PROPERTY |
|---|---|---|---|
| GEOLOGY | N.B16.01 | | N |

| ROCKS | OBJECT STATUS AND YEAR | PARK ACRONYM | CATALOG NUMBER   NUMBER |
|---|---|---|---|
| MINERALS | STORAGE              2009 | GRCA | 17364 |

| | ACQUISITION TYPE | ACQUISITION DATE | ACCESSION NUMBER |
|---|---|---|---|
| Oxides | FIELD COLLECTN | FIELD COLLECTN | GRCA-00601 |

DRAFT

| OBJECT/SPECIMEN NAME /SPECIMEN NAME | | LOT QUANTIFICATION | |
|---|---|---|---|
| METATABENITE | | ITEM COUNT | STORAGE UNIT |
| | | 1 | EA |

DESCRIPTION        ONE SPECIMEN OF METATABENITE (URANIUM ORE).
GREEN-TABULAR, SECONDARY ORE URANIUM FROM THE REDWALL LIMESTONE FORMATION.

CATALOG DATA

| COLLECTION SITE | | PARK | TOWNSHIP/RANGE/SECTION | COUNTY | STATE |
|---|---|---|---|---|---|
| ORPHAN MINE, GOLDEN CROWN MINING COMPANY (HOGAN PROPERTY | | GRCA | | COCONINO | AZ |

| WATERBODY/DRAINAGE | UTM Z/E/N | LAT.   LONG. | ELEVATION | DEPTH |
|---|---|---|---|---|
| | | UNKNOWN | | |

| HABITAT/DEPOSITIONAL ENVIRONMENT | | FORMATION PERIOD | DIMENSIONS/WEIGHT |
|---|---|---|---|
| | | REDWALL LIMESTONE FORMATION | L 9.0, W 5.0, T 4.0 CM |

| COLLECTOR | COLLECTION NO. | COLLECTION DATE | MAINTENANCE CYCLE | CONDITION |
|---|---|---|---|---|
| SCHELLBACK, L. | Not Provided | 8/1/1956 | | COM/GD |

| IDENTIFIED BY AND DATE | TYPE | VALUE AT ACQUISITION, BASIS | CURRENT VALUE, DATE, BASIS | PHOTO NUMBER |
|---|---|---|---|---|
| UNKNOWN | N | | | |

| CATALOGER AND DATE | | EMINENT FIGURE ASSOCIATION | OTHER NUMBERS |
|---|---|---|---|
| DAVIS, SARA | 8/6/2009 | | OLD COLLECTION # O-467 |

| RESTRICTION | REPRODUCTION  N | PUBLICATION CITATION | PRESERVATION TREATMENT | CATALOG FOLDER | SIGNIFICANCE |
|---|---|---|---|---|---|
| | | | | | |

U.S. DEPARTMENT OF THE INTERIOR          **MUSEUM CATALOG RECORD CULTURAL RESOURCES**          NATIONAL PARK SERVICE
FORM 10-254B
REV 7/84

**MUSEUM CATALOG RECORD-NH**

REGISTRATION DATA

| CLASSIFICATION | OBJECT LOCATION | | | | CONTROLLED PROPERTY |
|---|---|---|---|---|---|
| **GEOLOGY** | N.B17.03 | | | | N |
| **ROCKS** | OBJECT STATUS AND YEAR | | DRAFT | PARK ACRONYM | CATALOG NUMBER   NUMBER |
| **MINERALS** | STORAGE | 2009 | | GRCA | 17403 |
| Oxides | ACQUISITION TYPE | | | ACQUISITION DATE | ACCESSION NUMBER |
| | FIELD COLLECTN | | | FIELD COLLECTN | GRCA-00601 |

| OBJECT/SPECIMEN NAME /SPECIMEN NAME | | LOT QUANTIFICATION | |
|---|---|---|---|
| **WULFENITE** | | ITEM COUNT | STORAGE UNIT |
| | | 1 | EA |

| DESCRIPTION | ONE SPECIMEN OF WULFENITE WITH SPHALERITE, GALENA, COPPER SUPPHATES. URANIUM ORE. |
|---|---|

CATALOG DATA

| COLLECTION SITE | | | PARK | TOWNSHIP/RANGE/SECTION | | COUNTY | STATE |
|---|---|---|---|---|---|---|---|
| ORPHAN MINE | | | GRCA | | | COCONINO | AZ |

| WATERBODY/DRAINAGE | UTM Z/E/N | | LAT.  LONG. | ELEVATION | DEPTH |
|---|---|---|---|---|---|
| | | | UNKNOWN | | |

| HABITAT/DEPOSITIONAL ENVIRONMENT | FORMATION PERIOD | DIMENSIONS/WEIGHT |
|---|---|---|
| | REDWALL LIMESTONE FORMATION | L 6.0, W 5.0, T 3.5 CM |

| COLLECTOR | COLLECTION NO. | COLLECTION DATE | MAINTENANCE CYCLE | CONDITION |
|---|---|---|---|---|
| SCHELLBACK, L. | Not Provided | 8/1/1956 | | COM/GD |

| IDENTIFIED BY AND DATE | TYPE | VALUE AT ACQUISITION, BASIS | CURRENT VALUE, DATE, BASIS | PHOTO NUMBER |
|---|---|---|---|---|
| UNKNOWN | N | | | |

| CATALOGER AND DATE | | EMINENT FIGURE ASSOCIATION | OTHER NUMBERS |
|---|---|---|---|
| DAVIS, SARA | 8/28/2009 | | OLD COLLECTION # O-470 |

| RESTRICTION | REPRODUCTION N | PUBLICATION CITATION | PRESERVATION TREATMENT | CATALOG FOLDER | SIGNIFICANCE |
|---|---|---|---|---|---|
| | | | | | |

| U.S. DEPARTMENT OF THE INTERIOR | **MUSEUM CATALOG RECORD CULTURAL RESOURCES** | NATIONAL PARK SERVICE FORM 10-254B REV 7/84 |
|---|---|---|

**MUSEUM CATALOG RECORD-NH**
REGISTRATION DATA

| CLASSIFICATION | OBJECT LOCATION | | CONTROLLED PROPERTY |
|---|---|---|---|
| GEOLOGY | N.B17.04 | | N |
| ROCKS | OBJECT STATUS AND YEAR | PARK ACRONYM | CATALOG NUMBER   NUMBER |
| MINERALS | STORAGE                 2009 | GRCA | 17508 |
| Oxides | ACQUISITION TYPE | ACQUISITION DATE | ACCESSION NUMBER |
| | FIELD COLLECTN | FIELD COLLECTN | GRCA-01161 |

| OBJECT/SPECIMEN NAME /SPECIMEN NAME | LOT QUANTIFICATION | |
|---|---|---|
| | ITEM COUNT | STORAGE UNIT |
| PITCHBLENDE | 3 | EA |

DESCRIPTION    THREE PIECES OF OF PITCHBLENDE (CA 1% ORE), URANATE.  COLOR MOSTLY DARK GRAY NEARLY BLACK, FEW RUSTY
BLOTCHES.   THE SPECIMEN WAS REMOVED FROM A CLEAR PLASTIC BOX AND IS NOW STORED IN AN ARCHIVAL BOX.   THE
SPECIMEN WAS TESTED FOR RADIATION ON 6/2000, SEE ACCESSION FOLDER FOR SUMMARY OF SURVEY RESULTS.

CATALOG DATA

| COLLECTION SITE | | PARK | TOWNSHIP/RANGE/SECTION | COUNTY | STATE |
|---|---|---|---|---|---|
| LOST ORPHAN MINE, SOUTH RIM (1650 FT BELOW THE SURFACE) | | GRCA | | COCONINO | AZ |

| WATERBODY/DRAINAGE | UTM Z/E/N | LAT.   LONG. | ELEVATION | DEPTH |
|---|---|---|---|---|
| | | UNKNOWN | | |

| HABITAT/DEPOSITIONAL ENVIRONMENT | FORMATION PERIOD | DIMENSIONS/WEIGHT |
|---|---|---|
| | UNKNOWN | VARIOUS |

| COLLECTOR | COLLECTION NO. | COLLECTION DATE | MAINTENANCE CYCLE | CONDITION |
|---|---|---|---|---|
| BEAL, MERRILL D. | Not Provided | 11/18/1963 | | COM/GD |

| IDENTIFIED BY AND DATE | TYPE | VALUE AT ACQUISITION, BASIS | CURRENT VALUE, DATE, BASIS | PHOTO NUMBER |
|---|---|---|---|---|
| UNKNOWN | N | | | |

| CATALOGER AND DATE | | EMINENT FIGURE ASSOCIATION | OTHER NUMBERS |
|---|---|---|---|
| DAVIS, SARA | 8/31/2009 | | |

| RESTRICTION | REPRODUCTION  N | PUBLICATION CITATION | PRESERVATION TREATMENT | CATALOG FOLDER | SIGNIFICANCE | |
|---|---|---|---|---|---|---|

U.S. DEPARTMENT OF THE INTERIOR    **MUSEUM CATALOG RECORD CULTURAL RESOURCES**    NATIONAL PARK SERVICE
FORM 10-254B
REV 7/84

**MUSEUM CATALOG RECORD-NH**

REGISTRATION DATA

CATALOG DATA

| CLASSIFICATION | OBJECT LOCATION | | CONTROLLED PROPERTY |
|---|---|---|---|
| GEOLOGY | N.B17.04 | | N |

| ROCKS | OBJECT STATUS AND YEAR | | PARK ACRONYM | CATALOG NUMBER  NUMBER |
|---|---|---|---|---|
| MINERALS | STORAGE | DRAFT 2009 | GRCA | 20057 |

| Oxides | ACQUISITION TYPE | ACQUISITION DATE | ACCESSION NUMBER |
|---|---|---|---|
| | FIELD COLLECTN | FIELD COLLECTN | GRCA-00140 |

| OBJECT/SPECIMEN NAME /SPECIMEN NAME | | LOT QUANTIFICATION | |
|---|---|---|---|
| URANINITE | ITEM COUNT  1 | | STORAGE UNIT  EA |

| DESCRIPTION | ONE SPECIMEN OF URANINITE? |
|---|---|
| | TYPICAL LOW GRADE ORE IN CRYSTALLINE LIMESTONE (LARGE AMOUNT NEAR NORTH MINE PROPERTY BOUNDARY). TESTED FOR RADIATION 6/2000, SEE ACCESSION FOLDER FOR SUVEY OF TEST RESULTS. |

| COLLECTION SITE | PARK | TOWNSHIP/RANGE/SECTION | COUNTY | STATE |
|---|---|---|---|---|
| ORPHAN MINE, SOUTH RIM, 750' LEVEL | GRCA | | COCONINO | AZ |

| WATERBODY/DRAINAGE | UTM Z/E/N | LAT.  LONG.  UNKNOWN | ELEVATION | DEPTH |
|---|---|---|---|---|

| HABITAT/DEPOSITIONAL ENVIRONMENT | FORMATION PERIOD  UNKNOWN | DIMENSIONS/WEIGHT  L 16.0, W 13.0, T 6.5 CM |
|---|---|---|

| COLLECTOR | COLLECTION NO. | COLLECTION DATE | MAINTENANCE CYCLE | CONDITION |
|---|---|---|---|---|
| SCHULTZ, PAUL E. | Not Provided | 11/21/1958 | | COM/GD |

| IDENTIFIED BY AND DATE | TYPE | VALUE AT ACQUISITION, BASIS | CURRENT VALUE, DATE, BASIS | PHOTO NUMBER |
|---|---|---|---|---|
| UNKNOWN | N | | | |

| CATALOGER AND DATE | EMINENT FIGURE ASSOCIATION | OTHER NUMBERS |
|---|---|---|
| DAVIS, SARA          8/6/2009 | | |

| RESTRICTION | REPRODUCTION N | PUBLICATION CITATION | PRESERVATION TREATMENT | CATALOG FOLDER | SIGNIFICANCE | |
|---|---|---|---|---|---|---|

| U.S. DEPARTMENT OF THE INTERIOR | **MUSEUM CATALOG RECORD CULTURAL RESOURCES** | NATIONAL PARK SERVICE FORM 10-254B REV 7/84 |
|---|---|---|

134

**MUSEUM CATALOG RECORD-NH**
REGISTRATION DATA

| CLASSIFICATION | OBJECT LOCATION | | CONTROLLED PROPERTY |
|---|---|---|---|
| GEOLOGY | N.B16.01 | | N |

| ROCKS | OBJECT STATUS AND YEAR | | PARK ACRONYM | CATALOG NUMBER | NUMBER |
|---|---|---|---|---|---|
| MINERALS | STORAGE | DRAFT 2009 | GRCA | | 20058 |

| Oxides | ACQUISITION TYPE | ACQUISITION DATE | ACCESSION NUMBER |
|---|---|---|---|
| | FIELD COLLECTN | FIELD COLLECTN | GRCA-00140 |

| OBJECT/SPECIMEN NAME /SPECIMEN NAME | LOT QUANTIFICATION | | |
|---|---|---|---|
| URANINITE | ITEM COUNT | STORAGE UNIT | |
| | 1 | EA | |

DESCRIPTION    ONE SPECIMEN OF URANINITE?
TYPICAL LOW GRADE ORE IN CRYSTALLINE LIMESTONE (LARGE AMOUNT NEAR NORTH MINE PROPERTY BOUNDARY).

CATALOG DATA

| COLLECTION SITE | | PARK | TOWNSHIP/RANGE/SECTION | COUNTY | STATE |
|---|---|---|---|---|---|
| ORPHAN MINE, SOUTH RIM, 750' LEVEL | | GRCA | | COCONINO | AZ |

| WATERBODY/DRAINAGE | UTM Z/E/N | LAT. LONG. | ELEVATION | DEPTH |
|---|---|---|---|---|
| | | UNKNOWN | | |

| HABITAT/DEPOSITIONAL ENVIRONMENT | FORMATION PERIOD | DIMENSIONS/WEIGHT |
|---|---|---|
| | UNKNOWN | L 9.5, W 8.0, T 4.5 CM |

| COLLECTOR | COLLECTION NO. | COLLECTION DATE | MAINTENANCE CYCLE | CONDITION |
|---|---|---|---|---|
| SCHULTZ, PAUL E. | Not Provided | 11/21/1958 | | COM/GD |

| IDENTIFIED BY AND DATE | TYPE | VALUE AT ACQUISITION, BASIS | CURRENT VALUE, DATE, BASIS | PHOTO NUMBER |
|---|---|---|---|---|
| UNKNOWN | N | | | |

| CATALOGER AND DATE | | EMINENT FIGURE ASSOCIATION | OTHER NUMBERS | |
|---|---|---|---|---|
| DAVIS, SARA | 8/6/2009 | | | |

| RESTRICTION | REPRODUCTION N | PUBLICATION CITATION | PRESERVATION TREATMENT | CATALOG FOLDER | SIGNIFICANCE | |
|---|---|---|---|---|---|---|

U.S. DEPARTMENT OF THE INTERIOR    **MUSEUM CATALOG RECORD CULTURAL RESOURCES**    NATIONAL PARK SERVICE
FORM 10-254B
REV 7/84

**MUSEUM CATALOG RECORD-NH**

REGISTRATION DATA

| CLASSIFICATION | OBJECT LOCATION | | CONTROLLED PROPERTY |
|---|---|---|---|
| GEOLOGY | N.E01.02 | | N |

| ROCKS | OBJECT STATUS AND YEAR | | PARK ACRONYM | CATALOG NUMBER NUMBER |
|---|---|---|---|---|
| MINERALS | STORAGE | 2017 | GRCA | 20059 |

| Sulfates | ACQUISITION TYPE | ACQUISITION DATE | ACCESSION NUMBER |
|---|---|---|---|
| | FIELD COLLECTN | FIELD COLLECTN | GRCA-00140 |

| OBJECT/SPECIMEN NAME /SPECIMEN NAME | LOT QUANTIFICATION | | |
|---|---|---|---|
| PYRITE | ITEM COUNT | | STORAGE UNIT |
| | 1 | | EA |

DRAFT

DESCRIPTION  ONE SPECIMEN OF PYRITE.
HORIZON: ORPHAN MINE, 500 FT LEVEL.
BROKEN INTO TWO PIECES- MAIN PIECE AND FRAGMENT IN SMALL BAG.

CATALOG DATA

| COLLECTION SITE | | PARK | TOWNSHIP/RANGE/SECTION | COUNTY | STATE |
|---|---|---|---|---|---|
| ORPHAN MINE, 500' LEVEL, SOUTH RIM | | GRCA | | COCONINO | AZ |

| WATERBODY/DRAINAGE | UTM Z/E/N | LAT. LONG. | ELEVATION | DEPTH |
|---|---|---|---|---|
| | | UNKNOWN | | |

| HABITAT/DEPOSITIONAL ENVIRONMENT | FORMATION PERIOD | DIMENSIONS/WEIGHT |
|---|---|---|
| | UNKNOWN | L 13.4, W 7.5, T 4.5 CM |

| COLLECTOR | COLLECTION NO. | COLLECTION DATE | MAINTENANCE CYCLE | CONDITION |
|---|---|---|---|---|
| SCHULTZ, PAUL E. | Not Provided | 3/11/1959 | | COM/GD |

| IDENTIFIED BY AND DATE | TYPE | VALUE AT ACQUISITION, BASIS | CURRENT VALUE, DATE, BASIS | PHOTO NUMBER |
|---|---|---|---|---|
| UNKNOWN | N | | | |

| CATALOGER AND DATE | | EMINENT FIGURE ASSOCIATION | OTHER NUMBERS |
|---|---|---|---|
| HINCHLIFFE, LOUISE | 3/11/1959 | | |

| RESTRICTION | REPRODUCTION N | PUBLICATION CITATION | PRESERVATION TREATMENT | CATALOG FOLDER | SIGNIFICANCE | |
|---|---|---|---|---|---|---|

U.S. DEPARTMENT OF THE INTERIOR    **MUSEUM CATALOG RECORD CULTURAL RESOURCES**    NATIONAL PARK SERVICE
FORM 10-254B
REV.7/84

**MUSEUM CATALOG RECORD-NH**
REGISTRATION DATA / CATALOG DATA

| CLASSIFICATION | OBJECT LOCATION | | | CONTROLLED PROPERTY |
|---|---|---|---|---|
| GEOLOGY | N.B16.01 | | | N |
| ROCKS | OBJECT STATUS AND YEAR | | PARK ACRONYM CATALOG NUMBER NUMBER | |
| MINERALS | STORAGE          DRAFT          2009 | | GRCA          20063 | |
| | ACQUISITION TYPE | | ACQUISITION DATE | ACCESSION NUMBER |
| Sulfates | FIELD COLLECTN | | FIELD COLLECTN | GRCA-00140 |

| OBJECT/SPECIMEN NAME /SPECIMEN NAME | LOT QUANTIFICATION | | |
|---|---|---|---|
| | ITEM COUNT | | STORAGE UNIT |
| PYRITE | 1 | | EA |

DESCRIPTION   ONE SPECIMEN OF PYRITE/URANINITE.
TWO FRAGMENTS REFIT.
FROM PYRITE ZONE SURROUNDING A RELATIVELY RICH URANIUM ORE BODY.

| COLLECTION SITE | | PARK | TOWNSHIP/RANGE/SECTION | | COUNTY | STATE |
|---|---|---|---|---|---|---|
| ORPHAN MINE, SOUTH RIM, 500' LEVEL | | GRCA | | | COCONINO | AZ |
| WATERBODY/DRAINAGE | | UTM Z/E/N | LAT. LONG. UNKNOWN | ELEVATION | | DEPTH |
| HABITAT/DEPOSITIONAL ENVIRONMENT | | | FORMATION PERIOD UNKNOWN | DIMENSIONS/WEIGHT L 11.5, W 6.0, T 3.5 CM | | |
| COLLECTOR SCHULTZ, PAUL E. | | COLLECTION NO. Not Provided | COLLECTION DATE 11/21/1958 | MAINTENANCE CYCLE | CONDITION COM/GD | |
| IDENTIFIED BY AND DATE UNKNOWN | TYPE N | VALUE AT ACQUISITION, BASIS | CURRENT VALUE, DATE, BASIS | | PHOTO NUMBER | |
| CATALOGER AND DATE DAVIS, SARA          8/6/2009 | | EMINENT FIGURE ASSOCIATION | | OTHER NUMBERS | | |
| RESTRICTION | REPRODUCTION N | PUBLICATION CITATION | PRESERVATION TREATMENT | CATALOG FOLDER | SIGNIFICANCE | |

U.S. DEPARTMENT OF THE INTERIOR    **MUSEUM CATALOG RECORD CULTURAL RESOURCES**    NATIONAL PARK SERVICE
FORM 10-254B
REV 7/84

**MUSEUM CATALOG RECORD-NH**

REGISTRATION DATA

CATALOG DATA

| CLASSIFICATION | OBJECT LOCATION | | | CONTROLLED PROPERTY |
|---|---|---|---|---|
| GEOLOGY | LARGE OBJECT, RADIOACTIVE BUCKET ON SHELVES NEAR LOAD | | | N |

| GEOLOGY | OBJECT STATUS AND YEAR | | PARK ACRONYM | CATALOG NUMBER   NUMBER |
|---|---|---|---|---|
| MINERALS | STORAGE | 2017 | GRCA | 20071 |
| | ACQUISITION TYPE | | ACQUISITION DATE | ACCESSION NUMBER |
| Oxides | FIELD COLLECTN | | FIELD COLLECTN | GRCA-00140 |

| OBJECT/SPECIMEN NAME /SPECIMEN NAME | | LOT QUANTIFICATION | | |
|---|---|---|---|---|
| LIMONITE | | ITEM COUNT | STORAGE UNIT | |
| | | 1 | EA | |

DRAFT

| DESCRIPTION | ONE SPECIMEN.  LIMONITE.<br>HORIZON: UNKNOWN.  FROM THE ORPHAN MINE.<br>TESTED FOR RADIOACTIVITY IN JUNE 2000.  SEE THE ACCESSION FOLDER FOR A SUMMARY OF THE SURVEY RESULTS. |
|---|---|

| COLLECTION SITE | | PARK | TOWNSHIP/RANGE/SECTION | COUNTY | STATE |
|---|---|---|---|---|---|
| ORPHAN MINE, SOUTH RIM | | GRCA | | COCONINO | AZ |

| WATERBODY/DRAINAGE | UTM Z/E/N | | LAT.   LONG. | ELEVATION | DEPTH |
|---|---|---|---|---|---|
| | | | UNKNOWN | | |

| HABITAT/DEPOSITIONAL ENVIRONMENT | | FORMATION PERIOD | DIMENSIONS/WEIGHT | |
|---|---|---|---|---|
| | | UNKNOWN | 6.75 X 4 X 4 INCHES | |

| COLLECTOR | | COLLECTION NO. | COLLECTION DATE | MAINTENANCE CYCLE | CONDITION |
|---|---|---|---|---|---|
| SCHULZ,   PAUL E. | | Not Provided | 3/11/1959 | | COM/GD |

| IDENTIFIED BY AND DATE | TYPE | VALUE AT ACQUISITION, BASIS | CURRENT VALUE, DATE, BASIS | PHOTO NUMBER |
|---|---|---|---|---|
| UNKNOWN | N | | | |

| CATALOGER AND DATE | | EMINENT FIGURE ASSOCIATION | | OTHER NUMBERS |
|---|---|---|---|---|
| HINCHLIFFE, LOUISE | 3/11/1959 | | | |

| RESTRICTION | REPRODUCTION  N | PUBLICATION CITATION | PRESERVATION TREATMENT | CATALOG FOLDER | SIGNIFICANCE | |
|---|---|---|---|---|---|---|
| | | | | | | |

| U.S. DEPARTMENT OF THE INTERIOR | **MUSEUM CATALOG RECORD CULTURAL RESOURCES** | NATIONAL PARK SERVICE<br>FORM 10-254B<br>REV 7/84 |
|---|---|---|

**MUSEUM CATALOG RECORD-NH**
REGISTRATION DATA

CATALOG DATA

| CLASSIFICATION | OBJECT LOCATION | | CONTROLLED PROPERTY |
|---|---|---|---|
| GEOLOGY | N.B16.01 | | N |
| ROCKS | OBJECT STATUS AND YEAR | PARK ACRONYM | CATALOG NUMBER   NUMBER |
| MINERALS | STORAGE              2009 | GRCA | 20072 |
| | ACQUISITION TYPE | ACQUISITION DATE | ACCESSION NUMBER |
| Oxides | FIELD COLLECTN | FIELD COLLECTN | GRCA-00140 |

| OBJECT/SPECIMEN NAME /SPECIMEN NAME | | LOT QUANTIFICATION | |
|---|---|---|---|
| URANINITE | | ITEM COUNT   1 | STORAGE UNIT   EA |

DESCRIPTION        ONE SPECIMEN OF URANINITE.
FROM MINERALIZED ZONE ADJACENT TO RICH ORE BODY.
YELLOW AND BROWN SURFACE MINERALS, FLARING BLACK VEIN IN COCONINO SANDSTONE.
TYPICAL LOW GRADE ORE IN CRYSTALLINE LIMESTONE (LARGE AMOUNT NEAR NORTH MINE PROPERTY BOUNDARY).

| COLLECTION SITE | | PARK | TOWNSHIP/RANGE/SECTION | COUNTY | STATE |
|---|---|---|---|---|---|
| ORPHAN MINE, SOUTH RIM, 500' LEVEL, BELOW MAIN ADIT | | GRCA | | COCONINO | AZ |

| WATERBODY/DRAINAGE | UTM Z/E/N | LAT.   LONG.   UNKNOWN | ELEVATION | DEPTH |
|---|---|---|---|---|

| HABITAT/DEPOSITIONAL ENVIRONMENT | FORMATION PERIOD | DIMENSIONS/WEIGHT |
|---|---|---|
| | COCONINO SANDSTONE FORMATION | L 9.0, W 6.0, T 4.0 CM |

| COLLECTOR | COLLECTION NO. | COLLECTION DATE | MAINTENANCE CYCLE | CONDITION |
|---|---|---|---|---|
| SCHULTZ, PAUL E. | | 11/21/1958 | | COM/GD |

| IDENTIFIED BY AND DATE | TYPE | VALUE AT ACQUISITION, BASIS | CURRENT VALUE, DATE, BASIS | PHOTO NUMBER |
|---|---|---|---|---|
| UNKNOWN | N | Not Provided | | |

| CATALOGER AND DATE | | EMINENT FIGURE ASSOCIATION | | OTHER NUMBERS |
|---|---|---|---|---|
| DAVIS, SARA | 8/6/2009 | | | |

| RESTRICTION | REPRODUCTION N | PUBLICATION CITATION | PRESERVATION TREATMENT | CATALOG FOLDER | SIGNIFICANCE | |
|---|---|---|---|---|---|---|

| U.S. DEPARTMENT OF THE INTERIOR | MUSEUM CATALOG RECORD CULTURAL RESOURCES | NATIONAL PARK SERVICE FORM 10-254B REV 7/84 |
|---|---|---|

139

**MUSEUM CATALOG RECORD-NH** REGISTRATION DATA

**CATALOG DATA**

| CLASSIFICATION | OBJECT LOCATION | CONTROLLED PROPERTY |
| --- | --- | --- |
| GEOLOGY | LARGE OBJECT, RADIOACTIVE BUCKET ON SHELVES NEAR LOAD | N |

| MINERALS | OBJECT STATUS AND YEAR | | PARK ACRONYM | CATALOG NUMBER NUMBER |
| --- | --- | --- | --- | --- |
| | STORAGE | 2000 | GRCA | 20081 – |

| OXIDES | ACQUISITION TYPE | ACQUISITION DATE | ACCESSION NUMBER |
| --- | --- | --- | --- |
| UNUSED | FIELD COLLECTN | FIELD COLLECTN | GRCA-00142 |

| OBJECT/SPECIMEN NAME /SPECIMEN NAME | LOT QUANTIFICATION | | |
| --- | --- | --- | --- |
| | | ITEM COUNT | STORAGE UNIT |
| URANINITE  URANINITE | | 1 | EA |

DESCRIPTION    URANITE SAMPLE.
JANUARY (?) 1959 TAKEN OFF EXHIBIT IN VC ON 1/16/1997.
TESTED FOR RADIATION, 06/2000.  SEE ACCESSION FILE FOR SUMMARY OF SURVEY RESULTS.  CONTAINED IN SEALED
BUCKET AT RECOMMENDATION OF EXPERT.

| COLLECTION SITE | PARK | TOWNSHIP/RANGE/SECTION | COUNTY | STATE |
| --- | --- | --- | --- | --- |
| ORPHAN MINE, WEST RIM | GRCA | | COCONINO | AZ |

| WATERBODY/DRAINAGE | UTM Z/E/N | LAT. LONG. | ELEVATION | DEPTH |
| --- | --- | --- | --- | --- |
| | | UNKNOWN | | |

| HABITAT/DEPOSITIONAL ENVIRONMENT | FORMATION PERIOD | DIMENSIONS/WEIGHT |
| --- | --- | --- |
| | UNKNOWN | OLD MEAS- 6 X 6.75 X 7 IN |

| COLLECTOR | COLLECTION NO. | COLLECTION DATE | MAINTENANCE CYCLE | CONDITION |
| --- | --- | --- | --- | --- |
| MCLAUGHLIN, JOHN S. | Not Provided | 3/18/1959 | / | COM/GD |

| IDENTIFIED BY AND DATE | TYPE | VALUE AT ACQUISITION, BASIS | CURRENT VALUE, DATE, BASIS | PHOTO NUMBER |
| --- | --- | --- | --- | --- |
| UNKNOWN | N | | | |

| CATALOGER AND DATE | | EMINENT FIGURE ASSOCIATION | OTHER NUMBERS |
| --- | --- | --- | --- |
| HINCHLIFFE, LOUISE | 3/18/1959 | | |

| RESTRICTION | REPRODUCTION N | PUBLICATION CITATION | PRESERVATION TREATMENT | CATALOG FOLDER | SIGNIFICANCE | |
| --- | --- | --- | --- | --- | --- | --- |

U.S. DEPARTMENT OF THE INTERIOR          **MUSEUM CATALOG RECORD CULTURAL RESOURCES**          NATIONAL PARK SERVICE
FORM 10-254B
REV 7/84

DRAFT

140

**MUSEUM CATALOG RECORD-NH**
REGISTRATION DATA

**CATALOG DATA**

| CLASSIFICATION | OBJECT LOCATION | | CONTROLLED PROPERTY |
|---|---|---|---|
| GEOLOGY | N.B16.01 | | N |

| ROCKS | OBJECT STATUS AND YEAR | PARK ACRONYM | CATALOG NUMBER | NUMBER |
|---|---|---|---|---|
| MINERALS | STORAGE            2009 | GRCA | | 20082 |

DRAFT

| | ACQUISITION TYPE | ACQUISITION DATE | ACCESSION NUMBER |
|---|---|---|---|
| Oxides | FIELD COLLECTN | FIELD COLLECTN | GRCA-00142 |

| OBJECT/SPECIMEN NAME /SPECIMEN NAME | LOT QUANTIFICATION | | |
|---|---|---|---|
| | ITEM COUNT | | STORAGE UNIT |
| URANINITE | 1 | | EA |

DESCRIPTION     ONE SPECIMEN OF URANINITE.

| COLLECTION SITE | | PARK | TOWNSHIP/RANGE/SECTION | COUNTY | STATE |
|---|---|---|---|---|---|
| ORPHAN MINE, SOUTH RIM | | GRCA | | COCONINO | AZ |

| WATERBODY/DRAINAGE | UTM Z/E/N | LAT.   LONG. | ELEVATION | DEPTH |
|---|---|---|---|---|
| | | UNKNOWN | | |

| HABITAT/DEPOSITIONAL ENVIRONMENT | FORMATION PERIOD | DIMENSIONS/WEIGHT |
|---|---|---|
| | UNKNOWN | L 10.5, W 8.0, T 8.0 CM |

| COLLECTOR | COLLECTION NO. | COLLECTION DATE | MAINTENANCE CYCLE | CONDITION |
|---|---|---|---|---|
| MCLAUGHLIN, JOHN S. | Not Provided | 1/1/1959 | | COM/GD |

| IDENTIFIED BY AND DATE | TYPE | VALUE AT ACQUISITION, BASIS | CURRENT VALUE, DATE, BASIS | PHOTO NUMBER |
|---|---|---|---|---|
| UNKNOWN | N | | | |

| CATALOGER AND DATE | | EMINENT FIGURE ASSOCIATION | OTHER NUMBERS | |
|---|---|---|---|---|
| DAVIS, SARA | 8/6/2009 | | | |

| RESTRICTION | REPRODUCTION N | PUBLICATION CITATION | PRESERVATION TREATMENT | CATALOG FOLDER | SIGNIFICANCE | |
|---|---|---|---|---|---|---|

| U.S. DEPARTMENT OF THE INTERIOR | **MUSEUM CATALOG RECORD CULTURAL RESOURCES** | NATIONAL PARK SERVICE |
|---|---|---|
| | | FORM 10-254B |
| | | REV 7/84 |

141

**MUSEUM CATALOG RECORD-NH**

**REGISTRATION DATA**

| CLASSIFICATION | OBJECT LOCATION | | CONTROLLED PROPERTY |
|---|---|---|---|
| GEOLOGY | N.B16.01 | | N |
| ROCKS | OBJECT STATUS AND YEAR | PARK ACRONYM | CATALOG NUMBER   NUMBER |
| MINERALS | STORAGE          DRAFT 2009 | GRCA | 20083 |
| Oxides | ACQUISITION TYPE | ACQUISITION DATE | ACCESSION NUMBER |
| | FIELD COLLECTN | FIELD COLLECTN | GRCA-00143 |

| OBJECT/SPECIMEN NAME /SPECIMEN NAME | | LOT QUANTIFICATION | |
|---|---|---|---|
| URANINITE | | ITEM COUNT | STORAGE UNIT |
| | | 1 | EA |

DESCRIPTION     ONE SPECIMEN OF URANINITE.

**CATALOG DATA**

| COLLECTION SITE | | PARK | TOWNSHIP/RANGE/SECTION | COUNTY | STATE |
|---|---|---|---|---|---|
| ORPHAN URANIUM MINE, SOUTH RIM | | GRCA | | COCONINO | AZ |

| WATERBODY/DRAINAGE | UTM Z/E/N | | LAT.  LONG. | ELEVATION | DEPTH |
|---|---|---|---|---|---|
| | | | UNKNOWN | | |

| HABITAT/DEPOSITIONAL ENVIRONMENT | | FORMATION PERIOD | DIMENSIONS/WEIGHT |
|---|---|---|---|
| | | UNKNOWN | L 8.5, W 5.2, T 3.3 CM |

| COLLECTOR | COLLECTION NO. | COLLECTION DATE | MAINTENANCE CYCLE | CONDITION |
|---|---|---|---|---|
| CASTAGNE, MAURICE, MINE SUPT. | Not Provided | 3/18/1959 | | COM/GD |

| IDENTIFIED BY AND DATE | TYPE | VALUE AT ACQUISITION, BASIS | CURRENT VALUE, DATE, BASIS | PHOTO NUMBER |
|---|---|---|---|---|
| UNKNOWN | N | | | |

| CATALOGER AND DATE | | EMINENT FIGURE ASSOCIATION | | OTHER NUMBERS |
|---|---|---|---|---|
| DAVIS, SARA | 8/5/2009 | | | |

| RESTRICTION | REPRODUCTION N | PUBLICATION CITATION | PRESERVATION TREATMENT | CATALOG FOLDER | SIGNIFICANCE | |
|---|---|---|---|---|---|---|

| U.S. DEPARTMENT OF THE INTERIOR | **MUSEUM CATALOG RECORD CULTURAL RESOURCES** | NATIONAL PARK SERVICE FORM 10-254B REV 7/84 |
|---|---|---|

**MUSEUM CATALOG RECORD-NH**
REGISTRATION DATA

| CLASSIFICATION | OBJECT LOCATION | | | CONTROLLED PROPERTY |
|---|---|---|---|---|
| GEOLOGY | N.B16.01 | | | N |

| ROCKS | OBJECT STATUS AND YEAR | | PARK ACRONYM | CATALOG NUMBER NUMBER |
|---|---|---|---|---|
| MINERALS | STORAGE | 2009 | GRCA | 20084 |

| Oxides | ACQUISITION TYPE | ACQUISITION DATE | ACCESSION NUMBER |
|---|---|---|---|
| | FIELD COLLECTN | FIELD COLLECTN | GRCA-00143 |

| OBJECT/SPECIMEN NAME /SPECIMEN NAME | | LOT QUANTIFICATION | |
|---|---|---|---|
| URANINITE | | ITEM COUNT 1 | STORAGE UNIT EA |

DESCRIPTION    ONE SPECIMEN OF URANINITE.

**CATALOG DATA**

| COLLECTION SITE | | PARK | TOWNSHIP/RANGE/SECTION | COUNTY | STATE |
|---|---|---|---|---|---|
| ORPHAN URANIUM MINE, SOUTH RIM | | GRCA | | COCONINO | AZ |

| WATERBODY/DRAINAGE | UTM Z/E/N | LAT. LONG. | ELEVATION | DEPTH |
|---|---|---|---|---|
| | | UNKNOWN | | |

| HABITAT/DEPOSITIONAL ENVIRONMENT | FORMATION PERIOD | DIMENSIONS/WEIGHT |
|---|---|---|
| | UNKNOWN | L 6.0, W 4.0, T 4.0 CM |

| COLLECTOR | COLLECTION NO. | COLLECTION DATE | MAINTENANCE CYCLE | CONDITION |
|---|---|---|---|---|
| CASTAGNE, MAURICE, MINE SUPT. | | 10/1/1958 | | COM/GD |

| IDENTIFIED BY AND DATE | TYPE | VALUE AT ACQUISITION. BASIS | CURRENT VALUE, DATE, BASIS | PHOTO NUMBER |
|---|---|---|---|---|
| UNKNOWN | N | Not Provided | | |

| CATALOGER AND DATE | | EMINENT FIGURE ASSOCIATION | OTHER NUMBERS |
|---|---|---|---|
| DAVIS, SARA | 8/6/2009 | | |

| RESTRICTION | REPRODUCTION N | PUBLICATION CITATION | PRESERVATION TREATMENT | CATALOG FOLDER | SIGNIFICANCE | |
|---|---|---|---|---|---|---|

U.S. DEPARTMENT OF THE INTERIOR    **MUSEUM CATALOG RECORD CULTURAL RESOURCES**    NATIONAL PARK SERVICE
FORM 10-254B
REV 7/84

143

**MUSEUM CATALOG RECORD-NH**

REGISTRATION DATA

CATALOG DATA

| CLASSIFICATION | OBJECT LOCATION | | | CONTROLLED PROPERTY |
|---|---|---|---|---|
| GEOLOGY | N.B16.01 | | | N |

| ROCKS | OBJECT STATUS AND YEAR | | PARK ACRONYM | CATALOG NUMBER NUMBER |
|---|---|---|---|---|
| MINERALS | STORAGE | DRAFT 2009 | GRCA | 20235 |

| Oxides | ACQUISITION TYPE | | ACQUISITION DATE | ACCESSION NUMBER |
|---|---|---|---|---|
| | GIFT | | GIFT | GRCA-00739 |

| OBJECT/SPECIMEN NAME /SPECIMEN NAME | | LOT QUANTIFICATION | | |
|---|---|---|---|---|
| URANINITE | | ITEM COUNT 1 | | STORAGE UNIT EA |

DESCRIPTION  ONE SPECIMEN OF URANINITE.
URANATE.
TESTED FOR RADIATION IN JUNE OF 2000.  SEE ACCESSION FOLDER FOR SUMMARY OF SURVEY RESULTS.

| COLLECTION SITE | | PARK | TOWNSHIP/RANGE/SECTION | | COUNTY | STATE |
|---|---|---|---|---|---|---|
| ORPHAN URANIUM MINE | | GRCA | | | COCONINO | AZ |

| WATERBODY/DRAINAGE | UTM Z/E/N | | LAT. LONG. UNKNOWN | ELEVATION | DEPTH |
|---|---|---|---|---|---|

| HABITAT/DEPOSITIONAL ENVIRONMENT | FORMATION PERIOD UNKNOWN | DIMENSIONS/WEIGHT L 17.0, W 14.5, T 6.0 CM |
|---|---|---|

| COLLECTOR | COLLECTION NO. | COLLECTION DATE | MAINTENANCE CYCLE | CONDITION |
|---|---|---|---|---|
| WESTERN GOLD & URANIUM CO. | Not Provided | 9/1/1958 | | COM/GD |

| IDENTIFIED BY AND DATE | TYPE | VALUE AT ACQUISITION, BASIS | CURRENT VALUE, DATE, BASIS | PHOTO NUMBER |
|---|---|---|---|---|
| UNKNOWN | N | | | |

| CATALOGER AND DATE | EMINENT FIGURE ASSOCIATION | OTHER NUMBERS | |
|---|---|---|---|
| DAVIS, SARA       8/5/2009 | | | |

| RESTRICTION | REPRODUCTION N | PUBLICATION CITATION | PRESERVATION TREATMENT | CATALOG FOLDER | SIGNIFICANCE | |
|---|---|---|---|---|---|---|

U.S. DEPARTMENT OF THE INTERIOR      **MUSEUM CATALOG RECORD CULTURAL RESOURCES**      NATIONAL PARK SERVICE
FORM 10-254B
REV 7/84

**MUSEUM CATALOG RECORD-NH**
REGISTRATION DATA

**CATALOG DATA**

| CLASSIFICATION | OBJECT LOCATION | | CONTROLLED PROPERTY |
|---|---|---|---|
| GEOLOGY | LARGE OBJECT, RADIOACTIVE BUCKET ON SHELVES NEAR LOAD | | N |

| ROCKS | OBJECT STATUS AND YEAR | | PARK ACRONYM | CATALOG NUMBER | NUMBER |
|---|---|---|---|---|---|
| | STORAGE | DRAFT 2017 | GRCA | | 21377 |

| MINERALS | ACQUISITION TYPE | ACQUISITION DATE | ACCESSION NUMBER |
|---|---|---|---|
| Oxides | FIELD COLLECTN | FIELD COLLECTN | GRCA-01560 |

| OBJECT/SPECIMEN NAME /SPECIMEN NAME | LOT QUANTIFICATION | | |
|---|---|---|---|
| | | ITEM COUNT | STORAGE UNIT |
| URANINITE | | 1 | EA |

DESCRIPTION  ONE SPECIMEN OF URANINITE.
HORIZO: UNKNOWN.  FROM THE ORPHAN MINE.
TESTED FOR RADIOACTIVITY IN JUNE 2000.  SEE THE ACCESSION FOLDER FOR A SUMMARY OF THE SURVEY RESULTS.

| COLLECTION SITE | PARK | TOWNSHIP/RANGE/SECTION | COUNTY | STATE |
|---|---|---|---|---|
| ORPHAN MINE, SOUTH RIM | GRCA | | COCONINO | AZ |

| WATERBODY/DRAINAGE | UTM Z/E/N | LAT. LONG. | ELEVATION | DEPTH |
|---|---|---|---|---|
| | | UNKNOWN | | |

| HABITAT/DEPOSITIONAL ENVIRONMENT | FORMATION PERIOD | DIMENSIONS/WEIGHT |
|---|---|---|
| | UNKNOWN | L 27.0, W 22.0, T 15.0 CM |

| COLLECTOR | COLLECTION NO. | COLLECTION DATE | MAINTENANCE CYCLE | CONDITION |
|---|---|---|---|---|
| CASTIGNE, MAURICE | Not Provided | 10/1/1963 | | COM/GD |

| IDENTIFIED BY AND DATE | | TYPE | VALUE AT ACQUISITION, BASIS | CURRENT VALUE, DATE, BASIS | PHOTO NUMBER |
|---|---|---|---|---|---|
| CASTIGNE, MAURICE | 1963 | N | | | |

| CATALOGER AND DATE | EMINENT FIGURE ASSOCIATION | OTHER NUMBERS |
|---|---|---|
| MARTIN, CYD          1/17/1977 | | |

| RESTRICTION | REPRODUCTION N | PUBLICATION CITATION | PRESERVATION TREATMENT | CATALOG FOLDER | SIGNIFICANCE | |
|---|---|---|---|---|---|---|

U.S. DEPARTMENT OF THE INTERIOR    **MUSEUM CATALOG RECORD CULTURAL RESOURCES**    NATIONAL PARK SERVICE
FORM 10-254B
REV 7/84

**MUSEUM CATALOG RECORD-NH**

REGISTRATION DATA

| CLASSIFICATION | OBJECT LOCATION | | | | CONTROLLED PROPERTY |
|---|---|---|---|---|---|
| GEOLOGY | DEACCESSIONED- RETURNED TO ORPHAN MINE | | | | N |

| | OBJECT STATUS AND YEAR | | PARK ACRONYM | CATALOG NUMBER | NUMBER |
|---|---|---|---|---|---|
| GEOLOGY | DEACC - VOL. DESTRUCTION ~~DRAFT~~ 2018 | | GRCA | 17091 | - |
| MINERALS | | | | | |
| Carbonates | ACQUISITION TYPE | | ACQUISITION DATE | ACCESSION NUMBER | |
| | FIELD COLLECTN | | FIELD COLLECTN | GRCA-01089 | |

| OBJECT/SPECIMEN NAME /SPECIMEN NAME | | LOT QUANTIFICATION | | |
|---|---|---|---|---|
| MALACHITE WITH AZURITE, CHALCOCITE, CHALCOPYRITE, BORNITE | | ITEM COUNT | | STORAGE UNIT |
| | | 1 | | EA |

DESCRIPTION

MALACHITE WITH AZURITE, CHALCOCITE, CHALCOPYRITE, BORNITE.
ORIGINAL CATALOG CARD SHOWS IT WAS TAKEN OFF EXHBIT IN VC ON 1/16/1997. HOWEVER, AN INVENTORY IN 1999
SHOWED IT WAS STILL ON EXHIBIT. REMOVED FROM EXHIBIT 11/2000.
TESTED FOR RADIATION, 06/2000. SEE ACCESSION FILE FOR SUMMARY OF SURVEY RESULTS.

SEE CATALOGING NOTES FOR FURTHER INFORMATION CONCERNING THE DEACCESSIONING OF THIS SPECIMEN.

CATALOG DATA

| COLLECTION SITE | | | PARK | TOWNSHIP/RANGE/SECTION | | COUNTY | STATE |
|---|---|---|---|---|---|---|---|
| UNKNOWN | | | | | | | |

| WATERBODY/DRAINAGE | | UTM Z/E/N | | LAT. LONG. | | ELEVATION | DEPTH |
|---|---|---|---|---|---|---|---|
| | | | | UNKNOWN | | | |

| HABITAT/DEPOSITIONAL ENVIRONMENT | | | FORMATION PERIOD | | DIMENSIONS/WEIGHT | |
|---|---|---|---|---|---|---|
| | | | UNKNOWN | | L 19.0, W 9.0,, T 3.0 CM | |

| COLLECTOR | | COLLECTION NO. | | COLLECTION DATE | MAINTENANCE CYCLE | CONDITION |
|---|---|---|---|---|---|---|
| UNKNOWN | | Not Provided | | UNKNOWN | / | COM/GD |

| IDENTIFIED BY AND DATE | TYPE | VALUE AT ACQUISITION, BASIS | CURRENT VALUE, DATE, BASIS | | PHOTO NUMBER |
|---|---|---|---|---|---|
| SIELAFF, GERALD W. | N | | | | |

| CATALOGER AND DATE | | EMINENT FIGURE ASSOCIATION | | OTHER NUMBERS | |
|---|---|---|---|---|---|
| SIELAFF, GERALD W. | 2/1/1957 | | | | |

| RESTRICTION | REPRODUCTION N | PUBLICATION CITATION | PRESERVATION TREATMENT | CATALOG FOLDER | SIGNIFICANCE | |
|---|---|---|---|---|---|---|

| U.S. DEPARTMENT OF THE INTERIOR | **MUSEUM CATALOG RECORD CULTURAL RESOURCES** | NATIONAL PARK SERVICE FORM 10-254B REV 7/84 |
|---|---|---|

146

MUSEUM CATALOG RECORD-NH

REGISTRATION DATA

CATALOG DATA

| CLASSIFICATION | OBJECT LOCATION | | CONTROLLED PROPERTY |
|---|---|---|---|
| GEOLOGY | DEACCESSIONED- RETURNED TO ORPHAN MINE | | N |
| GEOLOGY | OBJECT STATUS AND YEAR | PARK ACRONYM | CATALOG NUMBER  NUMBER |
| | DEACC - VOL. DESTRUCTION ~~DRAFT~~ 2018 | GRCA | 17363 |
| MINERALS | ACQUISITION TYPE | ACQUISITION DATE | ACCESSION NUMBER |
| Oxides | GIFT | GIFT | GRCA-01127 |

| OBJECT/SPECIMEN NAME /SPECIMEN NAME | LOT QUANTIFICATION | | |
|---|---|---|---|
| CARNOTITE | ITEM COUNT  1 | STORAGE UNIT  EA | |

DESCRIPTION
ONE SPECIMEN.  CARNOTITE (CONTAINING URANIUM AND VARADIUM IN LOG).
HORIZON: SHINARUMP CONGLOMERATE.
TESTED FOR RADIOACTIVITY IN JUNE 2000.  SEE THE ACCESSION FOLDER FOR A SUMMARY OF THE SURVEY RESULTS.
CONTAINED IN SEALED BUCKET AT RECOMMENDATION OF EXPERT.
NOTE ON ORIGINAL CATALOG CARD READS ""COLLECTOR STATED FINDING SPECIMEN IN CONGLOMERATE ABOVE DE
CHELLEY SANDSTONE.  CATALOGER DETERMINED HORIZON IS PROBABLY SHINARUMP ON THE BASIS THAT IN THE AREA OF

| COLLECTION SITE | PARK | TOWNSHIP/RANGE/SECTION | COUNTY | STATE |
|---|---|---|---|---|
| WEST SIDE OF MONUMENT VALLEY | GRCA | | COCONINO | AZ |

| WATERBODY/DRAINAGE | UTM Z/E/N | LAT.  LONG. UNKNOWN | ELEVATION | DEPTH |
|---|---|---|---|---|

| HABITAT/DEPOSITIONAL ENVIRONMENT | FORMATION PERIOD | DIMENSIONS/WEIGHT |
|---|---|---|
| | SHINARUMP FORMATION | L 17.5, DIA 8.5 CM |

| COLLECTOR | COLLECTION NO. | COLLECTION DATE | MAINTENANCE CYCLE | CONDITION |
|---|---|---|---|---|
| GOULDING, HARRY | Not Provided | 12/1/1944 | | COM/GD |

| IDENTIFIED BY AND DATE | TYPE | VALUE AT ACQUISITION, BASIS | CURRENT VALUE, DATE, BASIS | PHOTO NUMBER |
|---|---|---|---|---|
| UNKNOWN | N | | | |

| CATALOGER AND DATE | | EMINENT FIGURE ASSOCIATION | OTHER NUMBERS |
|---|---|---|---|
| ROTHFUSS, E.L. | 2/1/1963 | | |

| RESTRICTION | REPRODUCTION N | PUBLICATION CITATION | PRESERVATION TREATMENT | CATALOG FOLDER | SIGNIFICANCE | |
|---|---|---|---|---|---|---|

U.S. DEPARTMENT OF THE INTERIOR   **MUSEUM CATALOG RECORD CULTURAL RESOURCES**   NATIONAL PARK SERVICE
FORM 10-254B
REV 7/84

# EXHIBIT R-1



**U.S. OFFICE OF SPECIAL COUNSEL**
1730 M Street, N.W., Suite 218
Washington, D.C. 20036-4505
202-804-7000

April 11, 2019

Mr. Elston Stephenson
41551 Ventana Drive
Palmdale, CA 93551

*VIA E-MAIL AT THESWEDEPILOT64@HOTMAIL.COM*

Re: OSC File No. DI-19-1689

Dear Mr. Stephenson:

The U.S. Office of Special Counsel (OSC) has completed its review of the information
you referred to the Disclosure Unit. You alleged a violation of law, rule or regulation, and an
abuse of authority; and a substantial and specific danger to public safety by employees at the
Department of Interior, National Park Service (NPS), Grand Canyon National Park (GCNP),
Arizona.

OSC is authorized by law to determine whether a disclosure should be referred to the
involved agency for investigation or review, and a report; however, OSC does not have the
authority to investigate disclosures. OSC may refer allegations of violations of law, rule, or
regulation; gross mismanagement; a gross waste of funds; an abuse of authority; or a
substantial and specific danger to public health or safety. Disclosures referred to the agency
for investigation and a report must include information sufficient for OSC to determine
whether there is a substantial likelihood of wrongdoing.

As the Safety, Health and Wellness Manager, you reported safety violations at the
GNCP. First, you alleged that GCNP personnel do not perform job hazard analyses (JHA)
prior to performing hazardous work, as required by 29 CFR § 1910.132(d)(2). Second, you
disclosed that the GCNP Desert View Ranger's Office and Waste Water Treatment Facility
do not have automated external defibrillators (AEDs) located and accessible within three to
five minutes in the event of an emergency, as required by 29 CFR § 1915.87 App. (A)(4)(a).
You further asserted that AEDs at the GNCP may have obsolete parts or are too old to be
operationally effective. With your consent, we submitted these allegations to the agency for
informal resolution on February 12, 2019. On April 9, 2019, the agency advised OSC that it
reviewed these allegations.

The agency reviewed the GNCP JHA program and found that following your
appointment as the Safety, Health and Wellness Manager, the safety culture within the
Facility Maintenance Division (FMD) improved significantly. The investigation
recommended that JHAs be updated and developed where needed, and that FMD personnel
would benefit from JHA trainings focused on the review of current jobs and potential

Mr. Elston Stephenson
Page 2

hazards. Additionally, the agency advised that it conducted a 100% serviceability inspection of the 60 AEDs assigned to the GNCP area. The inspection identified several equipment deficiencies, and parts were ordered to install and ensure that the AEDs are in compliance with NPS policy. Moreover, the agency appointed a single person to manage and oversee the GNCP AED program. Finally, during our April 9, 2019 telephone conversation, you stated that you have observed proper safety changes at the GNCP, and that the agency appears to be committed to improving safety going forward. Because the agency investigated this allegation and appears to have made sufficient corrective actions, we will take no further action.

You also reported an incident from June 2018, where you were notified of improper uranium storage at the GNCP. During our February 6, 2019 telephone conversation, you advised our office that you contacted the Occupational Safety and Health Administration (OSHA), which began an investigation into these allegations in November 2018. As discussed, OSC has a general policy not to transmit allegations of wrongdoing to the head of the agency involved where the same allegations have been investigated or are in the process of being investigated. Because OSHA is actively investigating these allegations, we will not take any further action.

Should you wish to pursue these matters further, you may contact the Department of Interior, OIG, at 1849 C Street, N.W., Mail Stop 4428, Washington, D.C. 20240; *main number*: (202) 208-5745; *hotline number*: (800) 424-5081.

Finally, you alleged retaliation and a hostile work environment. These are allegations of possible prohibited personnel practices. Your complaint of prohibited personnel practices is currently being reviewed by Joseph Siegelman, Investigations and Prosecution Division. *See* OSC File No. MA-19-1732. Should you have any questions regarding your prohibited personnel practice complaint, please contact Mr. Siegelman at (510) 598-2067 or jsiegelman@osc.gov. Because the Disclosure Unit does not review allegations of prohibited personnel practices, we will take no further action regarding your allegations.

Accordingly, we are closing our file. If you have any questions regarding this matter, please contact me at (202) 804-7069.

Sincerely,

Jacob B. Land
Attorney, Disclosure Unit

CAM: JBL

# EXHIBIT S

12/31/2019    DEPARTMENT OF THE INTERIOR Mail - Stephenson Federal Court Material v DOI/NPS - Falsified/Faked Aviation Investigati...

Case 3:19-cv-08268-DLR   Document 19-2   Filed 01/03/20   Page 45 of 89



Stephenson, Elston <elston_stephenson@nps.gov>

## Stephenson Federal Court Material v DOI/NPS - Falsified/Faked Aviation Accident Investigations

**Stephenson, Elston** <elston_stephenson@nps.gov>                                    Wed, Dec 11, 2019 at 7:29 AM
To: David Bernhardt <dwbernhardt@ios.doi.gov>, Mark Greenblatt <mark_greenblatt@doioig.gov>

Secretary Bernhardt, General Greenblatt

Good Morning,

Please receive this Motion that is before the U.S, District Court (Phoenix). And notification that I intend to take this to trial to stop the stalking of me and other harassing, targeting conduct. And regrettably, I have had to turn away the much appreciated IG investigations to investigate the recent falsified 16E process and another bizarre extra-IG/legal investigation targeting me because, although only a pre-law grad and not a lawyer; I could see that they presented at least 4th, 5th, and 14th Amendment violation problems as the U.S. Attorney is involved, and this matter is before a federal court. This is particularly true if the persons, processes, and 'investigations' involved are deposed.

Sir, please also urgently know that I have encountered what appears to be 2 instances of 'pencil whipping' aviation accidents. I have no indication that this is more widespread than the two that I have personally encountered.

Mr. Secretary, Inspector General, respectfully, I promise You if we don't conduct serious, legitimate investigations they will not withstand the litigations which will accompany accidents like these which are statistically certain to occur during the upcoming, massive Transcanyon Pipeline construction---particularly in the case of serious injury or loss of life.

Returning to the court matter; Sir, unfortunately, the GRCA Deputy Superintendent committed several instances of perjury with the U.S. Attorney's Office, and this federal U.S. District Court (Phoenix).

Sir, unfortunately, You will find in the Motion several other instances of falsifying statements and documents by the Deputy Superintendent and Superintendent 2 along with instances of others; falsifying the uranium reports by IMR, falsifying the 16E investigation by Superintendent 2, falsifying OSHA statements and documents by Superintendent 2---nearly 2 dozen instances of falsified statements in EEOC deposition/testimony by Deputy Superintendent that all paint a picture of a culture that I have been reporting to You virtually since joining NPS. These are included to demonstrate and 'walk the Court' through a 'Pattern of Conduct' which culminated with the GRCA Superintendent feeling confident, in his sense of impunity to show up (stalk) my home in retaliation. And to illustrate to the court the impropriety by stating the obvious; if I were a female, no one would be arguing otherwise. He would likely be out of a job.

A court of law before a federal judge should firmly establish, find, and pronounce these, and the culture as fact.

Please, Sir; in addition to felonies, this culture of loose integrity and looseness with propriety and the truth runs the risk of getting someone killed.

Indications are that NPS may be faking aviation accident investigations. While this material is not yet ready for court; this 70% local finding is enough to beg for action in the interest of preventing dramatic, potentially catastrophic accidents.

Sir, I have recently encountered serious problems with NPS' 'investigations' of helicopter accidents. These problems; namely that no one has gone to the accident scenes to conduct their 'investigation' or interview key witnesses may have led to Grand Canyon National Park's most recent jettisoning---dumping 5,000lbs of piping from the air onto the Park of visitors below.

On October 7, 2019 a Kaman 'KMax' K-1200 helicopter contacted 7.2kv/12.47kv powerlines with the loadline of the lift it was attempting to extract from Grand Canyon's Indian Garden's pumping station which is responsible for providing water to the entire Park. The incident knocked the computerized SCADA pumping system offline and unable to pump water. Video shows the pilot was in great distress with his aircraft. Likely exceeding the 25deg pitch limits. (video attached)

Just 21 days later, on October 28, 2019 a Boeing CH-47 attempting to sling load 5,000lbs of water piping into the very same Indian Gardens pumping station experienced 'settling with power'/vortex ring state and frantically dumped/jettisoned the 5,000lb external load onto the Park below in an effort to prevent the huge aircraft from crashing into the ground.

Nearby are permanent rest spots and makeshift campsites/rest sites heavily trafficked by visitors. Luckily no one was injured or killed. (video attached)

Sir, I hiked the 11 miles down and back to Indian Gardens to conduct my investigation on October 26, 2019 when it became clear that no serious investigation had been conducted---no ground witnesses (such as the ones filming the video and reacting to the wire strike, the APS power company which is troubled by this, or the responding SCADA expert) had been interviewed. And most importantly; no 'investigator' went to the site---even though the incident was 'investigated'. What I found was shocking to any experienced or formally trained accident investigator or aviator. The landing zones (LZs) and pads were so overgrown with trees that lowering an external load was literally like threading a needle. It was surrounded by trees at least 20-30ft high. The LZ pads are literally covered with the shadows of the canopy of the trees above. (video attached). At 3,290ft MSL and accounting for DA; aircraft can easily be operating at conditions equalling 5,000-6,000 feet---the 'high' of the venerable 'hot, high, and heavy' condition that helicopter pilots worry about. (attached)

The video shows that crews have been flirting with disaster by flying so close to live electrical lines---likely for years.

More importantly however, the trees force the helicopters (with their 50ft lines + 10ft for loads) into 'out of ground effect' (OGE) hovers devouring precious power (power required) and leaving little-to-no power available margin in case of emergencies.

Conducting a serious investigation---going to the accident scene/site of the first incident would have resulted in the changes that would have averted the second accident.

A legitimate, serious investigation would have readily observed the trees as hazards and had them chopped down or greatly trimmed.

When the CH-47 arrived, the trees forced the aircraft into a 90ft + OGE hover (50ft line + 10ft load + 30ft tree). According to Hover Power Charts (attached) in the operator's manual (which depict 80ft as the top of the IGE range); forcing the aircraft into the overgrown LZ deprived it of the power available of 'in ground effect' IGE (less power required) would have provided. And would have taken less time (surgical skill) to place the load on the LZ.

Further, this task (delivering the piping) was an 'audible' hastily called for and with hastily/little planning. The deliberate mission was delivering material to Phantom Ranch at the very bottom of the Canyon. The 'low time' in 'type' pilot had just earlier been repeatedly landing loads at Phantom Ranch---a wide open LZ with no obstacles and the ability to execute in favorable IGE conditions. After several loads all day long, in favorable conditions in an LZ, literally the size of a football field, this inexperienced pilot likely developed a 'muscle memory'. When suddenly tasked with landing a load in higher DA, obstacled LZ, in OGE, 'Negative Habit Transfer' likely took over and this pilot in an aircraft which should never have had power problems---and mechanically attempting the same maneuver exceeded the 300ft/min rate of descent needed to induce vortex-ring-state, and hastily 'punched' his 5,000lb load of piping to prevent crashing into the ground. Again---with hikers and campers all around Indian Gardens; it was only luck that someone below did not get killed.

Conducting a legitimate investigation, instead of 'pencil whipping' or 'desktop investigating' on October 7, 2019 would have eliminated the trees and prevented the October 28, 2019 accident. A simple look at the charts shows that 10-15% power required (IGE) to hover could have been reduced. Keeping the pilot out of the near 100% power required (OGE)---and necessary for settling with power. And wasting likely thousands of dollars in lost material.

Sir(s), as I continue my investigation, I have found that the local power company, APS, has and has been harboring serious concerns---apparently for years concerning our dangerous operations around the live Indian Garden powerlines.

This 'settling with power' incident was entirely preventable, and is precisely among the potentials that I addressed in the 'white paper' that I wrote for NPS to address the upcoming onslaught of helicopter lift operations as part of the Transcanyon Pipeline Project. (attached). Again, Sir; it was only luck that no one got hurt or killed. Clearly, the pilot and ground crew mentioned and were concerned enough about the trees to continually mention them as they attempted this surgical maneuver. (video attached)

The CH-47 clearly and terrifyingly exceeds the $\pm 30^\circ$ pitch limit. The KMax exceeds or comes close to exceeding the $\pm 25^\circ$ pitch limit. (attached)

At the very least, having failed to conduct a proper accident scene investigation in the first instance; any formally trained, experienced, expert investigator would certainly conducted a proper accident scene investigation after two consecutive accidents at the exact same LZ less than 3 weeks later. Even a non-investigator layman would have begged the question "What the heck is going on at that LZ?!"

I have been vetting my findings with experts---namely the professionals at the Naval Safety Center's School of Aviation Safety, and others that I know. I particularly would like to get with the Aviation Aeromedical team to assess the repetitive task saturation and the onset of 'Negative Habit Transfer' (which fills the annals as root cause analysis of crashes) introduced by having that CH-47 pilot repeatedly, conducting open LZ, favorable PA/DA IGE conditions all day long, then being called into a 'hey you' hasty mission into more difficult conditions. Unfortunately, the School of Aviation Safety building is the site of the last week's Pensacola mass shooting. Luckily none of the SAS staff was injured. But it will take a while to complete my investigation and analysis.

Respectfully, applying HFACS (attached); we may see this again with the huge Transcanyon Pipeline construction.

Sir, it may also be that those tasked with investigating aviation accidents have neither the technical knowledge, formal training, or experience to be tasked with conducting such vital investigations. At all rates; the absence of a serious, thorough, professional investigation inarguably denies aviators and the aviation community vital lessons learned so as to prevent 'repeats'. This is a crucial legacy ethos of the aviation community as expressed in the 'white paper'.

Again Mr. Secretary, Inspector General, respectfully, I promise You if we don't conduct serious, legitimate investigations they will not withstand the litigations which will accompany accidents like these which are statistically certain to occur during the upcoming, massive Transcanyon Pipeline construction---particularly in the case of serious injury or loss of life.

Mr. Secretary, Mr. Inspector General, respectfully, my hope is that all can agree that the videos---having helicopters dancing with live powerlines and raining thousands of pound of steel (or whatever) without warning on Grand Canyon National Park and its visitors and workers is unacceptable.

Sir, I keep running into these lapses of Integrity. Respectfully, they do not just pose moral imperatives, but safety as well.

Thank You, Sir.

Sincerely,

Elston

Elston L Stephenson, OHST
Safety Health & Wellness Manager
Tort Claims Officer
Grand Canyon National Park
928-255-8727

ps. Sir, please allow me multiple sends because of the size of attachments---such as the audio and video files

p.s.p.s. Sir, I will include my qualifications to validate my credentials along with 22 years as a safety expert and 19 years as an aviation accident investigation expert from which I make my assessment.

**12 attachments**

📄 **Stephenson Affidavit - 17.7 Video Helicopter Incident.3gp**
464K

📄 **Stephenson GRCA Helicopter Accident Invest - Indian Gardens Elevated View.3gp**
972K

📄 **Stephenson GRCA Helicopter Accident Invest - Indian Gardens Site Ground Level.3gp**
962K

📄 **Stephenson Case 3-19-cv-08268-DLR Stip for Extension (Full without MTD)(12-3-2019).pdf**
7347K

📄 **Stephenson - White Paper Pipeline Aviation Safety.pdf**
421K

📄 **Stephenson GRCA Helicopter Accident Invest Diagram (Indian Gardens).pdf**
48K

📄 **Stephenson GRCA Helicopter Accident Invest - CH-47 Hover Power Chart (Dash -10).pdf**
71K

📄 **Stephenson HFACS (Human Factors Analysis Classification System) Primer.pptx**

288K

**Kaman K-MAX_K-1200 Operator's Manual (Limits Excerpt).pdf**
33K

**TM_1-1520-240-10 (CH-47D Operator's Manual)(Limits Excerpt).pdf**
160K

**Stephenson - Degrees + Safety Certifications 2.pdf**
728K

**Stephenson - Safety Certifications 1.pdf**
2962K

# ACCIDENT INVESTIGATION  20191007

## ACCIDENT SCENE DIAGRAM  20191026
## INDIAN GARDENS PUMPING STATION







Figure 7-5-1. Hover Chart



Figure 7-5-1. Hover Chart

# QUESTIONS

# Kaman K–1200

# FAA Approved
# Rotorcraft Flight Manual

FAA approved in normal category based on FAR 21 and FAR 27. This flight manual includes the material required to be furnished to the pilot by FAR 21 and FAR 27. This flight manual must be carried in the helicopter at all times.

Helicopter Serial No. _____

Helicopter Registration No. _____

Sections 2, 3, 4, 5, and 6 of this manual have been approved by the Federal Aviation Administration.

This manual is a complete baseline revision of all previous Kaman K–1200 FAA Approved Rotorcraft Flight Manuals.

FAA approval by:

Manager, Boston Aircraft Certification Office
Federal Aviation Administration

FAA approval date: August 30, 1994
Baseline Revision Issue February 17, 2004

Kaman Aerospace Corporation
Bloomfield, Connecticut USA

Doors (any combination of
cockpit or cargo)  ................ Flight with doors removed approved to
100 KIAS maximum

Windows ...................... Flight with any or all windows open ap-
proved to 100 KIAS maximum (No
change in airspeed limitation with flip
windows removed)

## NOTE

Takeoff gross weight limited to 6,000 pounds for operations other than
those covered under the general paragraph for limitations.

Maximum takeoff/landing weight .......................... 6,500 pounds
FM radio use for ATC functions ............................. Prohibited
Use of engine exhaust to melt snow and ice from rotor blades ...... Prohibited
PCDS USE RESTRICTED TO FOLLOWING:

* Single occupant per seat

* VFR operations only

* Essential crew

* 300 lbs. maximum weight per seat

## Flight Limitations—NO LOAD

Maximum autorotation airspeed .................. 80 KIAS (steady state)
$V_{ne}$ (power ON) ................ 100 KIAS (0–5000 ft. DA).  Decrease 3
knots/1000 ft. above 5000 ft.
$V_{ne}$ (power OFF) ................ 80 KIAS (0–5000 ft. DA).  Decrease 3
knots/1000 ft. above 5000 ft.
Maximum groundspeed (nose wheel locked) .................... 25 knots
Maximum groundspeed (nose wheel unlocked) .................. 10 knots
Maximum angle of bank ...................................... 45° VFR
Maximum pitch attitude .......................................... ±25°
Maximum hover turn rate .............................. 45° per second
$V_{ne}$ (SAS on) ............................................... 90 KIAS
$V_{nei}$ ....................................................... 90 KIAS
Vmini ....................................................... 40 KIAS

TECHNICAL MANUAL
OPERATOR'S MANUAL
FOR
ARMY CH-47D
HELICOPTER
(EIC: RCD)

WARNING DATA

TABLE OF CONTENTS

INTRODUCTION

DESCRIPTION AND
OPERATION

AVIONICS

MISSION EQUIPMENT

OPERATING LIMITS
AND RESTRICTIONS

WEIGHT/BALANCE
AND LOADING

PERFORMANCE DATA

NORMAL PROCEDURES

EMERGENCY
PROCEDURES

REFERENCES

ABBREVIATIONS
AND TERMS

CONDITIONAL
INSPECTIONS

ALPHABETICAL INDEX

*This manual supersedes TM 55-1520-240-10, 30 April 1992,
including all changes.

DISTRIBUTION STATEMENT A:   Approved for public
release; distribution is unlimited.

HEADQUARTERS, DEPARTMENT OF
THE ARMY
31 January 2003

# SECTION VI. MANEUVERING LIMITS

## 5-6-1. Aerobatics Prohibition

Aerobatics are prohibited with this helicopter. Aerobatics is defined as intentional maneuvers beyond ± 30° pitch and/or 60° roll.

## 5-6-2. Bank Limitations

The following bank angle limits apply:

a. With an operative cruise guide indicator, bank angles are limited by the cruise guide indicator, but no greater than 60 degrees. When operating with altitude hold, limit bank angle limits to 45 degrees maximum.

b. With an inoperative cruise guide indicator, use the bank angle limits defined by fig. 5-6-1.

## 5-6-3. Landing Limitations.

a. The maximum ground speed for running landings is 60 knots.

b. The maximum nose-up attitude during landings is 20°.

## 5-6-4. Ground Operation Limitations.

a. To prevent droop stop pounding, when all the landing gears are in contact with the ground and the thrust is at ground detent flight control movements shall not exceed the floowong from the neutral position:

| | |
|---|---|
| Right or left directional pedal | .75 inches |
| Aft cyclic | 2.00 inches |
| Lateral cyclic | 1.00 inches |
| Thrust | No lower than ground detent |

b. When ground taxiing less than 75 feet from an obstruction, on an unimproved/unfamiliar airfield not designated for CH-47D helicopters, a blade watcher and taxi director shall be positioned as shown in figure 8-2-1. If the airfield is designated for CH-47D helicopter and taxi ways are in accordance with UFC 3-260-01, the above does not apply.



Figure 5-6-1. Bank Angle Limitations

TM 1-1520-240-10



Figure 7-5-1. Hover Chart



**METHOD**

ENTER PRESSURE ALTITUDE HERE
MOVE DOWN TO FAT
MOVE DOWN TO GROSS WEIGHT
MOVE LEFT TO DESIRED WHEEL HEIGHT
MOVE DOWN AND READ TORQUE REQ'D
TO HOVER (PER ENGINE):
   59% (DUAL ENG OPERATION)
   118% (SINGLE ENG OPERATION)

**NOTE**

WHEN OPERATING BELOW 0°C INCREASE
TORQUE REQ'D PER ENG BY:

| 0°C | -20°C | -40°C | -50°C |
|-----|-------|-------|-------|
| 0% | 1% | 2% | 3% |

Figure 7-5-1. Hover Chart



*Swede*

# ROTORCRAFT AEROMECHANICS

## *NAVAL SCHOOL OF AVIATION SAFETY*

### Naval Air Station Pensacola, FL





# 7. Hover Performance

The fundamental difference between a blade of a rotor and a fixed wing is that each section of a rotor blade experiences a significantly different airspeed (dynamic pressure) than its neighboring section at some other span location.

## Enabling Learning Objectives

1. Define "power" as it pertains to aircraft performance in a hover
2. State the concept of induced power
3. List the factors affecting the induced power required to hover
4. State the concept of profile power
5. List the factors affecting the profile power required to hover
6. Explain how the total hover power required equation in terms of how hover power required is affected by changes in gross weight, altitude, and rotor speed
7. Show, using a blade element diagram, how the angle of attack is affected during the transition from OGE to IGE
8. Explain the two phenomena that cause an increase in blade efficiency in a hover
9. State how downwash is dangerous with different type helicopters

## 7.1 Introduction

Power is the amount of work done per unit time. Recall that $W = F \cdot d$. Since a distance divided by time is a velocity, there are two ways of expressing power:

$$P = \frac{\text{Work}}{\text{time}} \tag{7.1a}$$

$$P = \text{Force} \cdot \text{Velocity} \tag{7.1b}$$

In rotational systems, torque is used instead of force, and instead of velocity we must use rotational velocity $(\Omega)$. For pilots, rotational velocity means RPM, but to actually perform calculations, RPM must be changed into radians per second, (multiply RPM by $2\pi$ and divide by 60). Rotational power can be written as follows:

$$P = Q\Omega \tag{7.2}$$

General mechanical work is measured in units of foot-lbs, so work per unit time is ft-lbs/sec. One horsepower is defined as 550 foot-pounds per second: 1 horsepower = 550 ft-lbs/sec or 33,000 ft-lbs/min. An engine with 1 horsepower is capable of providing 550 foot-pounds of work each second, or moving 550 pounds one foot per second.

## 7.2 Hover Performance

A generic plot of power required for various airspeeds, as depicted in Figure 7.1, shows that the largest power requirement exists at a hover or high airspeed. Because hover is the capability that makes helicopters useful, the issue of power required in that regime is worthy of further investigation.

As Figure 7.1 illustrates, power required for helicopter flight has three components. The two that affect hover power requirements are Induced Power and Profile Power.



Figure 7.1. Power Required vs. Airspeed

## 7.2.1 Induced Power

The power required to generate lift is known as induced power. It can be calculated by considering the downward acceleration of air that is necessary to counteract the rotorcraft's weight. As discussed in Chapter 3, to produce a force, we must accelerate some amount of mass. For a helicopter in a hover, this means the rotor must accelerate a vertical column of air downward to produce thrust. Reference Figure 7.2. In a hover, not considering ground effect, the rotor system can be modeled as a disc which accelerates air uniformly through it. The affects of this acceleration are felt above the rotor, so not only does the rotor accelerate air underneath it, it also pulls air down from above. Calculating induced power is then all about knowing the velocity of the air as it arrives at the rotor disc. Using a relatively simple analysis of this process, called Momentum Theory, we obtain a relationship for the induced velocity.

$$v_i = \sqrt{\frac{T}{2\rho A}} \qquad (7.3)$$

Where T is rotor thrust
$\rho$ is air density
A is the rotor disc area.
Using the induced velocity, and our knowledge of power as $F \cdot V$, the induced power to hover is

$$P_i = T\sqrt{\frac{T}{2\rho A}} \qquad (7.4)$$

From the equation, it can be seen that an increase in weight (thrust) increases the induced power required, as might be expected. A close look at the equation also reveals that a decrease in density (which corresponds to an increase in altitude) increases induced power required. The increase in power required also makes sense because to achieve the same force with a small quantity of air (low density) as that with a high density, the lower density air must be accelerated more, and that requires more power. An increase in disk area also decreases hover induced power required.

why calculating DA is so important!



Figure 7.2. Momentum Theory Analysis

An alternative way of looking at induced power is the power required to overcome *induced drag*, the drag which is produced as a byproduct of lift.

### 7.2.2 Profile Power

The momentum analysis above does not make any assumptions about what kind of rotor disc one uses to accelerate the air. For that matter, momentum theory does not even say we have to use a rotor, as long as the air is accelerated. For a real rotor system though, not only do we have to account for the power required to accelerate the air mass, we also have to consider power required to overcome drag on the blades. This is known as profile power. As each blade encounters relative wind due to rotation, it generates drag force through friction and pressure differentials. Multiplying the resistance force (drag) by the distance to the center of rotation on many elements, like the one shown in Figure 7.3, of each blade yields a total torque requirement. Turning the blades faster generates more relative wind, greater drag, and in turn greater torque required. Determining profile power requires a more in-depth analysis called the blade element method. Essentially the blade is divided into very small sections, and the power requirement for each section is considered individually.



Delta

**Figure 7.3. Drag and Torque on a Rotor Blade**

Rho

The mathematical relationships implied in this analysis follow:

$$\text{Power} = \text{Force} \cdot \text{Velocity}$$

$$\text{Force} = \text{Drag} = \frac{1}{2}\rho V^2 S C_D \text{ for each element considered}$$

$$V = RPM \cdot \text{radius} = \Omega r$$

$$S = c \cdot dr$$

$$D = \frac{1}{2}\rho(\Omega r)^2 c dr$$

$$P_{profile} = \frac{1}{2}\rho(\Omega r)^3 c C_D dr$$

Omega

The above equation for profile power is valid for each individual chunk, or element of the blade. To obtain the total power profile power for each blade, the expression obtained above must be integrated from the blade root (0), to the tip (R). Everything not related to the radius may be removed from the integral as shown below (this assumes a constant chord blade with the same $C_D$

from root to tip, a valid assumption for this course.)

$$P_{profile} = \int_0^R \frac{1}{2}\rho(\Omega r)^3 cC_D dr$$

$$P_{profile} = \frac{1}{2}\rho\Omega^3 cC_D \int_0^R r^3 dr$$

The result of the integration is shown below for each blade.

$$P_{profile} = \frac{1}{2}\rho\Omega^3 cC_D \frac{R^4}{4} \tag{7.7}$$

To obtain the solution for all blades, the total blade area, $A_b$ is used instead of S, and the resulting equation for profile power is:

$$P_{profile} = \frac{1}{8}\rho A_b(\Omega R)^3 C_D \tag{7.8}$$

From this equation, it is apparent that lower density actually decreases profile power required and higher disk area increases profile power required.

Another influence on profile power that might be gained from looking at the equation is the influence of tip speed variations through tip speed adjustments. A small RPM decrease in hover might seem to be slightly beneficial to performance from a profile drag viewpoint. When RPM is decreased, however, lift decreases, so the pilot increases CL by increasing the AOA, which also increases CD. Since profile power decreases with RPM cubed, while the profile drag coefficient increases approximately parabolically (squared) with AOA up to the stall region, profile power required may decrease. But if AOA gets too high (heavy gross weights, high DA) at low RPM, profile drag increases greatly while the lift curve slope decreases, resulting in increased power required. So an RPM decrease in hover can be advantageous only if the rotor blade can go to a high enough AOA without excessive pre-stall losses.

In a single rotor helicopter, part of any benefit gained will be offset by the increased tail rotor thrust required due to the increased main rotor torque at lower RPM. Increasing the tail rotor thrust in that situation would be difficult because the tail rotor also would be working at a decreased RPM. The risk of loss of tail rotor authority that is implied makes it sensible that *operation at reduced RPM is normally not recommended.*

## 7.3   Total Power Required in a Hover

Putting induced power and profile power together gives us the total power required equation for a hover.

$$P_{Hover} = T\sqrt{\frac{T}{2\rho A}} + \frac{1}{8}\rho A_b(\Omega R)^3 C_D \tag{7.9}$$

The figure obtained by this analysis is not entirely accurate in real life because some blade flow losses, flow rotation, and non-uniform inflow are not addressed by momentum theory. Standard correction factors, however, are available that, when applied to momentum theory calculations.

87

yield good approximations of helicopter performance.

Figure of merit is measure of how efficient a rotor is at producing lift. It is the induced power divided by the total power required. Maximizing the figure of merit involves reducing profile power and other losses. Tests have shown that the best figure of merit that designers can expected is about .75 to .80, and often is much lower. Designers have some control over the figure of merit by selecting optimum blade area, optimum blade twist, and a low-drag airfoil. Tradeoffs between high speed performance and hover, however, make the decisions on rotor blade configuration complex.

For a hovering rotor, the typical figure of merit around .75 means that profile drag roughly accounts for about one-quarter of the total power required. The other three-quarters is induced power. For this reason, changes that affect induced power are more important in a hover than those that affect profile power. So, although increased density altitude reduces profile power required, overall hover power required goes up with increased density altitude because induced power (the dominant component of hover power required) goes up with density altitude. Likewise, a larger rotor reduces induced power required so hover power required goes down with a larger rotor, even though a larger rotor increases profile power required.

Hovering performance degrades significantly with altitude because power available decreases as power required increases. Induced power requirements, dominating hover performance, increase total hover power required as air density decreases. At the same time that the hover power requirement increases with altitude, the engine power available decreases with altitude (after the engine is no longer torque-limited by the gearboxes). As can be seen from Figure 7.4, the two effects combine to decrease net power margin with increasing altitude.



Figure 7.4. Power Available vs Power Required at Higher Altitude

Changes to induced, profile and total power with weight, altitude and RPM changes are summarized in the following table:

|  | $P_{induced}$ | $P_{profile}$ | $P_{total}$ |
|---|---|---|---|
| ↑ weight | ↑ | ↑ (due to $C_D$) | ↑ |
| ↑ altitude | ↑ | ↓ | ↑ |
| ↑ RPM | N/A | ↑ | ↑ |

In addition to powering the main rotor, the engines must handle other loads, including driving the tail rotor, overcoming gearbox friction, and powering accessories. Performance data in the

NATOPS manuals include the complete power requirement for the helicopter, and show, therefore, the actual power required for a given condition.

## 7.4   Ground Effect

For a helicopter of a given weight the rotor produces the same total lift (equal to the weight) whether hovering OGE or IGE. A noticeable decrease in power required, however, exists in close proximity to the ground. The reason is an increase in rotor efficiency when the downwash field is altered by the presence of the ground. In subsonic flow, any disturbance in the flow field is felt to some extent everywhere else in the field. Thus, the flow direction and magnitude around the rotor are altered by the presence of the ground - the closer to the ground, the stronger the effect. At the surface there cannot be any flow in the vertical direction, thus the flow back at the rotor disk is slowed. The reduced induced velocity, as shown in Figure 7.5, has two effects: it increases the angle of attack without moving the blade pitch (so more lift is produced), and tilts the lift vector forward when the relative wind shifts. Figure 7.5 compares an OGE and an IGE at the same gross weight and the same collective setting. Therefore, in order to maintain a desired IGE hover height power must be reduced, and this is noticeable in the cockpit as a reduction in collective pitch and a reduced indicated torque.



Figure 7.5. Effect of the Ground on Induced Velocity

Simplistically stated, the induced power required in a hover is equal to the thrust times the induced velocity. Thrust required is equal to the gross weigh of the hovering helicopter. The

induced velocity in an IGE hover is less than the induced velocity in and OGE hover. Therefore, the induced power required is lower for an IGE hover. Profile power required is essentially the same for an OGE hover as for an IGE hover.

Another reason for the reduced power requirement in ground effect is that the tip vortex system is diminished as can be seen in Figure 7.6. The presence of the ground blocks full development of the tip vortices that tend to sap power from the blades in an out of ground effect hover.



Figure 7.6. Tip Vortices, In and Out of Ground Effect

The average pressure difference, $\Delta P$, across the disc is the same whether hovering in ground effect or not. The concept of a bubble of high pressure air beneath the helicopter is inaccurate. The idea of a finite volume of air at a pressure higher than the ambient atmosphere is an unnecessary simplification of the real case. Also, the concept of a cushion of denser air is entirely false. There is essentially no increase in air density beneath the helicopter compared to anywhere else in the flow. Increased angle of attack, forward tilt of the lift vector, and increased efficiency with smaller tip vortices increase the net aerodynamic force acting upward to support the weight of the aircraft. So, for the same amount of power, more weight can be lifted in ground effect than out of ground effect. At a rotor hub height equal to one rotor radius an increase of approximately 7% in lifting capability is gained. As Figure 7.7 shows, performance improves even more at lower altitudes above the surface.



Figure 7.7. Thrust Benefits from Proximity to the Ground

It should also be noted that the curves in Figure 7.7 apply to hovering over firm, flat terrain. Over water, energy is absorbed from the air stream in producing wave motion, and over tall grass, energy is used in producing horizontal drag forces on each blade of grass. Consequently, when compared to hovering over hard surfaces at the same rotor height (above the water surface or from the base of the grass), the ground effect is smaller than is indicated in the operators manual.

Another consideration is the actual height at which ground effect occurs, compared to the height shown on a radar altimeter. Fleet aircraft measure their height above the ground by noting the

distance from a radar altimeter transmitter and receiver that are placed somewhere on the belly of the fuselage. The height of the rotor above the ground is what really matters in calculating ground effect. To accurately predict exactly what reading on the radar altimeter would give a certain performance enhancement in ground effect, one would have to account for fuselage height and radar altimeter height. For example, using measurements presented in Figure 7.8, a UH-1N that shows a radar altitude reading of 36 feet would have its rotor at 48 feet from the ground, so it would be at the upper limit of practical ground effect. Unfortunately, the greatest potential benefits of ground effect are usually unobtainable because the rotor cannot be placed at less than diameter above the ground.

| | | UH-IN | AH-IW | SH-2F | SH-3G | CH-46E | CH-53E | TH-57B | SH-60B | HH-65A |
|---|---|---|---|---|---|---|---|---|---|---|
| MAIN ROTOR DIAMETER | 48 | 48 | 44 | 62 | 51 | 79 | 33 | 54 | 39 |
| DISTANCE FROM RADAR ALTIMETER TO MAIN ROTOR | 12 | 12 | 13 | 14 | 12-17 | 15 | 6 | 9 | 11 |
| ★ OUT OF GROUND EFFECT ALTITUDE AS READ IN COCKPIT RADAR ALTIMETER | 36 | 36 | 31 | 48 | 39-34 | 64 | 27 | 45 | 28 |

★ ALL ALTITUDES IN FEET

(ASSUME OUT OF GROUND EFFECT ABOVE 1 ROTOR DIAMETER)

(ALL HEIGHTS TO THE NEAREST FOOT AND APPROXIMATED)



Figure 7.8. Thrust Benefits from Proximity to the Ground

# 9. Climb Performance

The aerodynamics of forward flight are more complex than those of hovering because the relative wind velocities that each blade element encounters change throughout the cycle of rotation. In this unsteady aerodynamic field, lift forces and stresses on the blades change constantly.

## Enabling Learning Objectives

1. Explain the relationship between power required and power available
2. Using a power chart, determine the point of maximum excess power
3. Define the maximum angle of climb for a helicopter
4. Define the maximum rate of climb for a helicopter
5. Compute the approximate power needed to perform a climb or arrest a rate of descent at constant airspeed, wings level
6. Define absolute, service, and combat ceiling

*Answer to building most excess power in a hover is hover in IGE!*

## 9.1  Excess Power

Excess power is the difference between power available and power required. Graphically this can be seen on a level flighth performance chart, as shown in Figure 9.1 Power available ($P_A$) is almost constant throughout all velocities, hence, maximum excess power occurs at the "bucket" airspeed where power required ($P_R$) is a minimum. The airspeed for maximum excess power equates to airspeed for maximum rate of climb.   *"Bucket Chart"*

*Power margin is smallest when hovering*

*Power Required is @ lowest when IGE*



POWER AVAILABLE

EXCESS POWER

POWER REQUIRED

POWER

*Zero airspeed = hover*

VELOCITY

*"Bucket Airspeed"*

**Figure 9.1. Excess Power**

*Best Rate of Climb ($V_y$) A/s    A/s*

109

### 9.1.1   Best Rate of Climb and Best Angle of Climb

Excess power in a HOGE means that the best angle of climb is straight up. If power is not sufficient for a vertical climb, then the best angle of climb occurs at an airspeed that involves maximum vertical velocity per unit of horizontal velocity. That airspeed is obtained by drawing a tangent line from the power available line at zero airspeed to the power required curve, as seen in Figure 9.2. The tangent yields the best rate of climb for the least horizontal velocity or the most vertical distance traveled for the least horizontal distance traveled because it identifies the point at which the most excess power occurs relative to the true airspeed. When the best rate of climb is desired without regard for horizontal distance travelled, then the airspeed at which least required power is found (most excess power) is the airspeed for best rate of climb.

Typically best rate of climb is denoted by $V_Y$, which corresponds to the minimum required power (or maximum excess power) and best angle of climb by $V_X$.



Best Angle of Climb

HOGE Power Required

HOGE Power Available

See PPT

$P_A - P_R = $ Excess Power.

Zero Airspeed $=$ Hover

**Figure 9.2. Limited Excess Power**

They are both affected by altitude and gross weight variations because of their association with the power required curve. An increase in weight shifts the power required curve up and to the right so that the $V_X$ airspeed gets higher as the aircraft gets heavier. It also happens that $V_X$ tends to be about $\frac{3}{4}$ of $V_Y$. Figure 9.3 illustrates the differences between best angle of climb and best rate of climb.



$min \left\{ \dfrac{V_Y}{V_X} \right\} = \left\{ \dfrac{P_a - P_R}{V_X} \right\}$

$P_a - P_R$

$y = mx + b$

110



Figure 9.3. Max Rate of Climb vs. Best Angle of Climb

$horsepower = (torque)(rpm)$

*RPM is constant*

## 9.2   Power Required to Climb

At a constant airspeed, the power required to establish a desired climb rate can be approximated by determining the potential energy change required of the helicopter:

$$\text{Additional HP} = \frac{\text{GW}(lb) \cdot \text{ROC}(fpm)}{\frac{60sec}{1min} \cdot \frac{550ftlb/sec}{HP}} = \frac{\text{GW} \cdot \text{ROC}}{33,000} \tag{9.1}$$

This additional HP is the theoretical power it would take to establish the desired steady-state climb rate (rate of change of potential energy). It assumes constant induced power required. This equation is only a gross approximation, as it does not account for rotor inflow changes, greatly increased vertical flat plate drag, additional tail rotor power and gearbox drag. At high airspeeds, where induced power is less of a contributor to the total power required, the above computation is more accurate.

*What problem might you face on an AMB? What rate of climb capability did the aircraft have on the mishap flight?*

An AMB can obtain an initial estimate of an aircrafts rate of climb capability by calculating excess torque available at the given airspeed from cruise charts. Multiplying excess torque times RPM with an appropriate unit conversion yields excess power. Then rate of climb can be calculated using the following equation, which is a variation on the equation previously introduced:

$$\text{ROC} = \frac{\Delta P \cdot 33,000}{\text{GW}} \tag{9.2}$$

Where P is power (in horsepower), GW is aircraft gross weight and ROC is rate of climb.

At low to medium speeds this method under predicts ROC but at cruise speeds it is more accurate. (Remember this equation assumes a constant speed and zero angle of bank).

Another useful equation for comparing the change in Power to the change in Torque is given below. Power is expressed in horsepower and torque is usually expressed as a percent. The ratio of

change in horsepower required divided by total horsepower available is basically equivalent to the change in torque divided by total torque available.

$$\frac{\Delta HP}{HP_T} = \frac{\Delta Q}{Q_T} \tag{9.3}$$

Example:

What Additional HP is required for a 20,000 lb aircraft to enter a 500 fpm rate of climb?

$$ROC = \Delta HP \times 33,000 \ / \ GW$$

$$\Delta \ HP = ROC \times W/33,000 = 500 \times 20,000 \ / \ 33,000 = 302 \ HP$$

If this is an H-60 and has the ability to produce 3,880 Shaft HP at 106% torque, then the ratio of change in HP to total HP (using Equation 9.3 is

$$\frac{302}{3,880} = \frac{\Delta Q}{106} \tag{9.4}$$

Therefore, an increase of 8% is needed to climb at 500 fpm.

Note that angles of bank increase apparent weight and therefore incrase power required to climb. Airspeed changes may either incrase or decrease power required.

## 9.3   Engine Failure Emergency Procedure

The engine failure EP for the H-60 is as follows.

1. Control Nr
2. CONTGCY PWR - ON
3. Establish Single Engine Conditions
4. ENG ANTI-ICE - AS REQUIRED
5. External cargo/stores/fuel - JETTISION/DUMP AS REQUIRED
6. Identify Malfunction

Now break it down in terms of excess power:

1. By maintaining Nr, the full use of the rotor system is being used. Flying in a drooped status could be detrimental in the lift capacity of the rotor system.
2. By turning CONTGCY power on, the maximum temperature allowed by the engine has increased by 5%. This in turn increases the power available as well as the total excess power.
3. This EP used to have a subset to this step that read "safe altitude and airspeed". Therefore,the instinct of the pilot is to reduce (sometimes increase) airspeed to bucket airspeed. This corresponds to the minimum power required on the level flight curve.
4. Unless anti-ice is required, turning it off will increase the power available by 18% TRQ.Therefore, excess power is increased as well.
5. This step is actually a tricky one. It seems basic at first; by decreasing weight, power required decreases and allowing for more excess power. But based on the aircraft environmental conditions, what will decrease the power required more: airspeed or weight? Level-flight charts

112





# EXHIBIT S-1

# VIDEO

# EXHIBIT S-2

# VIDEO

# EXHIBIT S-3

# VIDEO

# EXHIBIT S-4

# VIDEO

# EXHIBIT S-5

# VIDEO

# EXHIBIT T

1/2/2020

Case 3:19-cv-08268-DLR Document 19-2 Filed 01/03/20 Page 82 of 89



Stephenson, Elston <elston_stephenson@nps.gov>

---

## Stephenson Proposed Suspension Appeal/Answer

**Stephenson, Elston** <elston_stephenson@nps.gov>                                    Mon, Jun 24, 2019 at 4:44 PM
To: Woody Smeck <woody_smeck@nps.gov>

Woody,

Good Afternoon.

Please receive this Proposed Suspension Appeal/Answer.

My appeal/answer is to drop this.

The Office of Special Counsel has this and is investigating for false statements, and reprisal among other things.

This effort has deep factual and technical flaws.

Importantly, I am deeply concerned about being watched, tracked, followed, or surveilled at 5:30am.

Thank You.


Sincerely,

Elston L Stephenson, OHST
Safety Health & Wellness Manager
Tort Claims Officer
Grand Canyon National Park
928-255-8727

---

**3 attachments**



**Suspension Pic.png**
907K

**Stephenson Proposed Suspension Appeal - Answer.pdf**
72K

**Stephenson Proposed Suspension Attachment.pdf**
201K

https://mail.google.com/mail/u/0?ik=b7d1a9760e&view=pt&search=all&permmsgid=msg-a%3Ar2444848229071302126&simpl=msg-a%3Ar24448482…    1/1

# APPEAL/ANSWER TO PROPOSED SUSPENSION, ELSTON L STEPHENSON, GRCA, June 12, 2019

## Appeal

My 'appeal' is to drop this.

The Office of Special Counsel has this (MA-19-3957) because Brian Drapeaux knowingly falsified information, and contrived other information to try to make and fatten the case for the suspension.

Congress has this as well.

The DOI/IG and DOI Secretary and NPS will have it tonight.

This is the confluence of reprisal and racism.

Do not let Drapeaux' racism become Grand Canyon National Park's racism.

Respectfully recommend drop it. And restore Safety as a direct report to the GRCA Superintendent as it was up until January 2018, and as I had respectfully requested to the Superintendent back on December 28, 2018 for foreseeable reasons of reprisal. And as I had respectfully requested to the Superintendent back on May 20, 2019—for the same reasons. Both went unanswered.

I have serious concerns about being watched, tracked, followed, and surveilled at 5:30am.

## Summary of Defects

1. Charge I Specification 4:

On the morning of June 16, 2019 I did some early morning work in the office on my 'sniffers' to ready them for upcoming Respiratory Protection and Confined Space training on May 29, 2019 and June 3, 2019. I calculated and jotted down my leave account times at 7:37am (pic). Sent out an email to a colleague to ask her help in Bison Ops safety at 8:01. Went to the Waste Water Treatment Facility to calibrate the sniffers immediately after sending the email to the safety colleague. Then headed to the Headquarters Conference Room for the Bison meeting which began at 8:30am. I make a 'table map' of every meeting that I attend. The people on the map are all witnesses. Jeanne Calhoun ran the meeting, but had to leave after about 30 minutes. I don't recall exactly when the meeting ended. But approximate between 10:00am and 10:15. I was not AWOL. Drapeaux knows this.

2. Charge II Specification 1: I only opened Brian's email requesting meeting May 16, 2019 on June 1, 2019. I came in to the office that Saturday and emailed to Brian on June 1, 2019. He knew this before he submitted the recommendation of suspension.

Also, as stated in Charge I Specification 4 defect above; I was in a Bison IDT meeting at this time.

Again, Drapeaux knew this before he issued the suspension recommendation.


3. Charge II Specification 2: I gave a Respiratory Protection class and Confined Space class beginning at 8:00am June 3, 2019. I had to get the room ready—lay out food, drink, get ice, a cooler from Headquarters, pick up 'sniffers' from Waste Water Treatment Facility, get pots of coffee from El Tovar, connect my computer to projection and sound, que my PowerPoints and videos, then return home to retrieve my personal room fan because the building's (FMD) air conditioning was not working. The round trip to WWTF and back was nearly an hour by itself.

I don't know exactly when I left, but I began ferrying foodstuff from my house to the truck pretty early.

My brand is to have my training room ready to receive guests not later than 15 minutes prior to training.

I've done this for more than 21 years. If anyone wants to suggest that I am not smart enough or experienced enough to figure out for myself how much advance/prep time I need; please let them do it in writing.

The timing was just right to encounter the air conditioning situation, respond to it, and provide a comfortable learning environment for the class.

A forgot to put in for extra hours for this time. This was on my personal time. Drapeaux does not have the authority to determine what I do for my personal time.

There is great racial undertones to the suggestion and implication that he does.


Drapeaux speaks with great precision with the times of this document. Which indicates that he does not know what he is talking about, or that he knows exactly what he is talking about. The thought of someone watching, tracking, following, or surveilling me at 5:30am has me deeply concerned. And must be addressed.

If I were a female reporting that someone was watching, tracking, following, or surveilling me at 5:30am; heads would roll.

Superintendent Lehnertz cited safety concerns as a reason for resigning. The African-American who was worried about getting pulled over and shot here moved out to Desertview. They leave me wondering what they know that I do not know. We are very vulnerable here.

We have not yet begun the difficult discussion of Grand Canyon National Park's racism.

Everyone knows that the climate of hostility and violence around race has greatly increased in recent years.

The thought of someone watching, tracking, following, or surveilling me at 5:30am has me deeply concerned—not just for myself but for my ability to provide for the safety of my family when they come here. This must be addressed.

## CLOSE

Not only are the problems of this effort obvious, but they demonstrate a desperation for reprisal—even if it means resorting to knowingly false statements, and desperation reaches such as citing coming to work early (on my own time) as reasons for suspension.

The obvious factual and technical problems (such as lacking graduated penalties) with this effort along with its overreach and racist insinuations, and security problems are bad for all involved and bad for Grand Canyon National Park.

The fact that it is under investigation by the Office of Special Counsel alone (that they would take it on) suggests problems and that the best course of action is to drop it.

Sincerely
Elefor Lylan Stephen

# EXHIBIT U



| | A | B |
|---|---|---|
| 1 | Name | Organization |
| 2 | | |
| 3 | Coombs, Beth | Commercial Services |
| 4 | Lenz, Bradly | Albright Learning Center |
| 5 | Chambless, Hannah | |
| 6 | Talley, Kimble | Albright Learning Center |
| 7 | Pattison, Justin | |
| 8 | Besom, Kim | Sciences and Natural Resources |
| 9 | Wavrin, Carolyn | Sciences and Natural Resources |
| 10 | Murdoch, Ty | Sciences and Natural Resources |
| 11 | Steller, Melissa | Sciences and Natural Resources |
| 12 | Jensen, Ahsa | Sciences and Natural Resources |
| 13 | Rosenberg, Jamie | Sciences and Natural Resources |
| 14 | Silvas, Nathan | Sciences and Natural Resources |
| 15 | Anderson, Oliver | Sciences and Natural Resources |
| 16 | Edmonson, Charles | Sciences and Natural Resources |
| 17 | Garcia, Santiago | Sciences and Natural Resources |
| 18 | Gibbs, Kristin | Albright Learning Center |
| 19 | Zylo, Mary | |
| 20 | Sanderson, Renee | |
| 21 | | |

Sheet tabs: **South Rim April 17, 2019** | South Rim April 26, 2019 | Flagstaff April 17, 2019 | Flagstaff April 23, 2 ...



Case 3:19-cv-08268-DLR
Audio & Video Exhibits



U.S. DEPARTMENT OF THE INTERIOR
NATIONAL PARK SERVICE
GRAND CANYON NATIONAL PARK

**ELSTON "SWEDE" STEPHENSON, OHST**
SAFETY HEALTH & WELLNESS MANAGER

P.O. BOX 129
GRAND CANYON, ARIZONA 86023

elston_stephenson@nps.gov                    TEL: (928) 255-8727

